**Exhibit G**

**Liquidation Analysis**

Liquidation Analysis

Overview
The liquidation analysis assumes that the Chapter 11 cases convert to a Chapter 7 liquidation on July 1, 2013 and the liquidation would take place over the following 6 months as further discussed below. The liquidation analysis is based on the book values of the Debtors' assets using the March 31, 2013 unaudited balance sheet (other than cash). Management does not expect the liquidation values of these items to vary materially prior to the conversion date. The analysis assumes a 180 day liquidation period including three 60-day phases.
During the initial 60 day "marketing" period the Company will market the existing rental patient base in regional lots to competitors who can service the patient base.  In the Debtors judgment, this will maximize values received for patient service equipment, the Company's most valuable asset.   During this period the Company expects net receipts from continued operations will approximately equal the expense of continuing to operate the Company during the marketing period. Once the patient service equipment and other inventory has been sold (expected to take approximately 60 days) the Company will commence a "transition" period, expected to last an additional 60 days, during which the Company will transition patients, medical records, and payor relationships, among other things, to the purchasers identified during the marketing period.  Finally, the Company will commence a "wind-down" period, expected to last 60 days, administered by a core employee base and chapter 7 professionals focused on liquidating remaining assets, maximizing recovery on outstanding receivables and resolving affairs of the estate. Adjustments have been made on certain items and are described in the Notes.

Footnotes to Liquidation Analysis

Note A - Cash
The Liquidation Analysis assumes no additional cash for distribution will be generated from operations during the chapter 7 cases. It is assumed that the cash at the date of the actual liquidation would be equal to the cash balance as of the date of the projected conversion to Chapter 7 which is projected to be July 1, 2013. The estimated cash balance was projected using the DIP Budget as of April 11, 2013. The Debtors' cash is held in bank accounts and is assumed to be fully recoverable.

Restricted Cash primarily consists of cash collateral posted against Workers Compensation liabilities as well as various other insurance and bonding policies required for the Company to operate.  It is assumed that the counterparties to these policies will setoff a significant portion of this balance and that the recovery rate will be between 0% and 25% of net book value.

Note B – Accounts Receivable and Other Receivables
Accounts receivable consists primarily of payor and other receivables as adjusted for normal course contractual allowances and other adjustments. The liquidation value of accounts receivable was estimated by applying a recovery factor consistent with the Debtors' experience in collecting accounts receivable and the expectation of additional attempts to setoff. The estimate also considers the inevitable difficulty a liquidating company has in collecting its receivables and any concessions that might be required to

Liquidation Analysis

facilitate the collection of certain accounts. The resulting estimate of recovery rate is 60% to 80% of net book value.

Other receivables consist primarily of marketing-related reimbursements as well as other receivables. The liquidation value of the accounts receivable was estimated by applying a recovery factor determined in consideration of the difficulty in collecting from the Company's vendor counterparties and attempts to setoff. The resulting estimate of recovery rate is 15% to 35% of net book value.

Note C – Inventories
Inventory is composed primarily of materials and supplies ancillary to rental equipment and pharmaceuticals. The projected recovery value reflects the Debtors' estimated proceeds of liquidating the inventory through secondary market resale during the liquidation period and considers the limited resale market. The resulting estimate of recovery rate is 40% to 60% of net book value.

Note D – Deposits / Prepaid Expenses
Prepaid expenses are composed primarily of prepaid insurance, professional retainers, prepaid rent and other expenses. Recovery is based primarily on the refunds related to early termination of insurance policies and other contracts with provisions for early termination. It is expected that most of these policies will either not contain such provisions or that the Company will encounter inevitable difficulty in collecting on these amounts. As a result, the estimate of recovery rates is 5% to 10% of net book value.

Note E – Patient Service Equipment
Patient Service Equipment consists of equipment used by patients, primarily in the form of oxygen concentrators, oxygen tanks, CPAP and BiBAP devices, durable medical equipment, and related equipment. This equipment resides either in the Company's field locations or in the homes of patients. The equipment located in field locations consists of new and used equipment that is not currently involved in ongoing patient service. Equipment located in the homes of patients is currently in use and the patient is actively being serviced by the Company. The estimated recovery from patient service equipment is based on expectations surrounding liquidation value of the equipment in a bulk sale scenario.

The liquidation value of equipment that is currently located in the field offices is based on the Debtor's ability to sell equipment without corresponding patient servicing rights. The expected value of this equipment is significantly lower than that of in-service equipment and is based on recent new equipment purchases completed by the Debtors adjusted for the ratio of the Debtors on-hand equipment that is used (used equipment is assumed to have a baseline market value of 35% of the equivalent new equipment). The expected recovery rate on new and used equipment located in field offices is 40% to 60% of the estimated market value of the equipment.

The liquidation value of equipment that is currently in service is based on the Debtors' ability to sell the patient service equipment along with the patient servicing rights

Liquidation Analysis

associated with the patient currently using such equipment to other market participants. The baseline market value attributed to these patient servicing rights (and the corresponding equipment) is based on either, the Company's past experience in purchasing patient servicing rights and the corresponding equipment from smaller operators in recent years (79 transactions over the past five years) or an estimate of the remaining revenue associated with the patient servicing rights (where recent sales activity data is not available) multiplied by a 20% purchase factor. The baseline market value is then adjusted for the ratio of current patients that are currently non-revenue producing to obtain an adjusted market value per patient. The value expected from sale of patient service equipment and corresponding patient serving rights is further adjusted to account for the distressed nature of the marketing effort, the limited marketing period of the sale and large amount of equipment/patients being marketed. The recovery value associated with patient service equipment is 50-70% of adjusted market value of such servicing rights/equipment.

The resulting expected recovery rate on patient service equipment is 80% to 110% of net book value with a significant portion of the value attributed to the patient servicing rights and/or expected remaining payment stream.


Note F – Furniture, Office Equipment, Computers and Software, and Other
Furniture, Office Equipment, Computers and Software, and Other are primarily located in the Debtors' field offices, billing centers, headquarters or other offices. Recovery is based on an estimate of saleable value as a fraction of net book value. The expected recovery rate on Furniture, Office Equipment, Computers and Software, and Other is assumed to be 10% to 30% of net book value.

Note G – Vehicles
Vehicles primarily consist of various trucks and vans used to deliver patient service equipment as well as specially outfitted trucks used to ship tanks from transfill stations to field offices. Recovery is based on an estimate of saleable value as a fraction of net book value and is estimated to be 40% to 60% of net book value.

Note H – Intangibles
It is expected that there will be no realizable recovery from intangible assets.

Note I – Tax Assets
It is expected that there will be no realizable recovery from tax assets.

Note J – Costs Associated with Liquidation
Costs associated with liquidation include the costs and expenses of the chapter 7 estates, including fees of the chapter 7 trustee, operating costs during a projected 4 2month wind-down period, and fees to professionals retained in the chapter 7 cases.

Chapter 7 professional fees include legal fees and fees to accounting and tax professionals expected to be incurred during the 4 month liquidation period. Professional

Liquidation Analysis

fees for attorneys, tax providers and accountants to assist a trustee are assumed to be between $10.0 million and $12.0 million.

Chapter 7 trustee fees include compensation for services rendered by a chapter 7 trustee in accordance with section 326 of the Bankruptcy Code. Trustee fees are estimated at 3% of the gross liquidation value of the Debtors' assets.

Operating expenses during the initial 60-day marketing period of the liquidation are expected to be completely offset by ongoing patient receipts during that period. During the subsequent 60-day transition phase, it is assumed that the Company would begin to reduce headcount, but would rely on a number of employees to assist in the transitioning of patients to the purchasers identified in the marketing phase. Finally, during the last 60-day wind-down period, it is assumed that the Company would operate with dramatically reduced headcount, but may be required to maintain core corporate functions to assist a trustee with the liquidation process. The remaining staff would be focused on collection of outstanding accounts receivable maintenance and closing the accounting records and to completion certain administrative tasks including the preparation of payroll and tax returns. Certain minimum staff would be required at the Debtors' corporate offices and in the facilities to complete the closure of the facilities, and to oversee sale of any remaining sale of inventory and equipment. Further, it is contemplated that an aggregate amount of one half months salary and benefits expense will be paid in the form of retention/incentive payments to retain the employees necessary for an orderly liquidation. The corporate costs during the transition and wind-down periods are expected to be $40.0 – 45.0 million.

Note K – Administrative and Priority Claims
The liquidation analysis assumes accrued superpriority professional fees in the amount of $1.5 million subject to the carve-out allowed under the DIP facility. It is further estimated that the Debtor will have an additional accrued balance of $14.5 million in Chapter 11 professional fees.

The Debtors estimate that there will be approximately $30.0 million in DIP Lender Claims on the Conversion date. This estimate is based on the DIP Budget as of the Petition Date.

Priority claims include claims such as payroll, commissions and other miscellaneous items. Priority tax claims include property taxes and certain governmental fees.

Note L – Prepetition Secured Debt Obligations
As of the Petition Date, the Debtors had outstanding secured debt obligations of approximately $561.0 million, including accrued interest through the filing date but excluding any post-petition interest or any call, make whole or any other related claim associated with early prepayment. This amount is secured by substantially all of the Debtors' assets and guaranteed by each subsidiary Debtor. Recovery value for the Prepetition Lenders is based on recovery from encumbered collateral as well as unencumbered collateral, which the claim holders would receive through a deficiency

Liquidation Analysis

claim. Claims resulting from capital leases are assumed to be settled by return of the equipment securing such capital leases and are accounted for in the recovery rates assumed for patient service equipment. As a simplifying assumption for the purpose of the Liquidation Analysis, no consideration is given to the prepayment, call or make whole provisions contained within the various credit agreements and indentures governing the debt obligations.

Note M – Admin / Priority Claims
Administrative and Priority Claims consist of employee claims, taxes and 503(b)(9)/reclamation claims.

Note N – General Unsecured Claims
In the event of liquidation, the aggregate amount of general unsecured claims may increase significantly. For example, employees likely will file claims for wages, pensions and other benefits, some of which will be entitled to priority. Depending on the format and structure of the sale, landlords and contract counterparties may file substantial rejection damage claims. Litigation counterparties may assert claims that would be subject to estimation by the court. The resulting increase in general unsecured claims and priority claims will decrease percentage recoveries to holders of general unsecured claims. For the purposes of the Liquidation Analysis, it is assumed that the format and structure of the sale does not provide for rejection damage claims.

| Entity | Notes | ROTECH HEALTHCARE INC. | A-1 MEDICAL EQUIPMENT, INC. | ABBA MEDICAL EQUIPMENT, INC. | ACADIA HOME CARE | ALLIED MEDICAL SUPPLY, INC. | ALWAYS MEDICAL EQUIPMENT, INC. | ANDY BOYD'S INHOME MEDICAL, INC., WEST | ANDY BOYD'S INHOME MEDICAL/IN HOME MEDICAL INC. | ANNISTON HEALTH & SICKROOM SUPPLIES, INC. | BERKELEY MEDICAL EQUIPMENT, INC. | BEST CARE HHC ACQUISITION COMPANY LLC | BETA MEDICAL EQUIPMENT, INC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Key Assets** | | | | | | | | | | | | | |
| Cash | A | $5.267 | $0.000 | $0.000 | $0.000 | $0.000 | $0.001 | $0.000 | $0.000 | $0.001 | $0.001 | $0.000 | $0.000 |
| Restricted Cash | A | 7.465 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Accounts Receivable, net | B | 1.439 | 0.564 | 0.288 | 0.488 | 0.587 | 0.267 | 0.171 | 0.082 | 0.322 | 0.268 | 0.000 | 0.325 |
| Other Receivables | B | 2.323 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Inventory | C | 0.452 | 0.021 | 0.008 | 0.049 | 0.013 | 0.020 | 0.011 | 0.010 | 0.025 | 0.029 | 0.000 | 0.034 |
| Deposits / Prepaids | D | 19.791 | 0.000 | 0.008 | 0.014 | 0.009 | 0.004 | 0.003 | 0.004 | 0.009 | 0.002 | 0.000 | 0.011 |
| Patient Service Equipment, net | E | 0.000 | 0.849 | 0.327 | 0.570 | 0.661 | 0.289 | 0.191 | 0.157 | 0.396 | 0.216 | 0.000 | 0.335 |
| Furniture, Office Equipment, Computers and Other | F | 0.074 | 0.007 | 0.003 | 0.045 | 0.017 | 0.016 | 0.008 | 0.013 | 0.015 | 0.016 | 0.000 | 0.002 |
| Vehicles | G | 0.035 | 0.000 | 0.000 | 0.009 | 0.029 | 0.003 | 0.004 | 0.004 | 0.004 | 0.003 | 0.000 | 0.002 |
| Intangibles | H | 7.442 | 0.000 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 |
| Tax Assets | I | 6.505 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Intercompany Claim | | 0.000 | 6.487 | 4.615 | 5.543 | 2.783 | 8.667 | 0.820 | 3.629 | 12.156 | 8.791 | 0.000 | 8.312 |
| Book Value of Key Assets | | 50.793 | 7.929 | 5.248 | 6.720 | 4.099 | 9.267 | 1.207 | 3.902 | 12.927 | 9.326 | 0.000 | 9.023 |
| **Total Recovery - Low** | | **7.685** | **0.715** | **0.362** | **0.820** | **0.650** | **0.458** | **0.253** | **0.172** | **0.504** | **0.436** | **0.000** | **0.557** |
| Aggregate Recovery (% of Book Value) | | 15.1% | 9.0% | 6.9% | 12.2% | 15.9% | 4.9% | 20.9% | 4.4% | 3.9% | 4.7% | 0.0% | 6.2% |
| **Total Recovery - High** | | **11.413** | **0.982** | **0.498** | **1.143** | **0.895** | **0.637** | **0.350** | **0.240** | **0.698** | **0.606** | **0.000** | **0.772** |
| Aggregate Recovery (% of Book Value) | | 22.5% | 12.4% | 9.5% | 17.0% | 21.8% | 6.9% | 29.0% | 6.2% | 5.4% | 6.5% | 0.0% | 8.6% |
| **Total Recovery - Midpoint** | | **9.549** | **0.849** | **0.430** | **0.982** | **0.773** | **0.548** | **0.301** | **0.206** | **0.601** | **0.521** | **0.000** | **0.665** |
| Aggregate Recovery (% of Book Value) | | 18.8% | 10.7% | 8.2% | 14.6% | 18.9% | 5.9% | 25.0% | 5.3% | 4.6% | 5.6% | 0.0% | 7.4% |
| **Liquidation Costs - Midpoint** | J | | | | | | | | | | | | |
| Chapter 7 Professional Fees | | 0.684 | 0.061 | 0.031 | 0.070 | 0.055 | 0.039 | 0.022 | 0.015 | 0.043 | 0.037 | 0.000 | 0.048 |
| Chapter 7 Trustee Fees | | 0.448 | 0.040 | 0.020 | 0.046 | 0.036 | 0.026 | 0.014 | 0.010 | 0.028 | 0.024 | 0.000 | 0.031 |
| Estimated Wind-down Costs | | 2.642 | 0.235 | 0.119 | 0.272 | 0.214 | 0.152 | 0.083 | 0.057 | 0.166 | 0.144 | 0.000 | 0.184 |
| Total Liquidation Costs | | 3.773 | 0.335 | 0.170 | 0.388 | 0.305 | 0.216 | 0.119 | 0.081 | 0.237 | 0.206 | 0.000 | 0.263 |
| **Liquidation Cost Recovery** | | | | | | | | | | | | | |
| Chapter 7 Professional Fees | | 0.684 | 0.061 | 0.031 | 0.070 | 0.055 | 0.039 | 0.022 | 0.015 | 0.043 | 0.037 | 0.000 | 0.048 |
| Chapter 7 Trustee Fees | | 0.448 | 0.040 | 0.020 | 0.046 | 0.036 | 0.026 | 0.014 | 0.010 | 0.028 | 0.024 | 0.000 | 0.031 |
| Estimated Wind-down Costs | | 2.642 | 0.235 | 0.119 | 0.272 | 0.214 | 0.152 | 0.083 | 0.057 | 0.166 | 0.144 | 0.000 | 0.184 |
| Liquidation Cost Recovery | | 3.773 | 0.335 | 0.170 | 0.388 | 0.305 | 0.216 | 0.119 | 0.081 | 0.237 | 0.206 | 0.000 | 0.263 |
| Recovery | | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 0.0% | 100.0% |
| **Amounts Available for Distribution** | | **5.776** | **0.513** | **0.260** | **0.594** | **0.467** | **0.331** | **0.182** | **0.125** | **0.363** | **0.315** | **0.000** | **0.402** |
| Less: Superpriority Professional Fee Claims | K | 0.093 | 0.008 | 0.004 | 0.010 | 0.008 | 0.005 | 0.003 | 0.002 | 0.006 | 0.005 | 0.000 | 0.006 |
| **Amounts Available for Distribution Less Fees** | | **5.683** | **0.505** | **0.256** | **0.584** | **0.460** | **0.326** | **0.179** | **0.123** | **0.358** | **0.310** | **0.000** | **0.396** |
| **DIP Loan** | K | | | | | | | | | | | | |
| Claim | | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 |
| Recovery ($) | | 1.865 | 0.166 | 0.084 | 0.192 | 0.151 | 0.107 | 0.059 | 0.040 | 0.117 | 0.102 | 0.000 | 0.130 |
| Recovery | | 6.2% | 0.6% | 0.3% | 0.6% | 0.5% | 0.4% | 0.2% | 0.1% | 0.4% | 0.3% | 0.0% | 0.4% |
| **Amounts Available for Secured Creditors** | | **3.818** | **0.339** | **0.172** | **0.392** | **0.309** | **0.219** | **0.121** | **0.082** | **0.240** | **0.208** | **0.000** | **0.266** |
| **1st Lien Secured Claims** | L | | | | | | | | | | | | |
| Silver Point TL | | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 |
| 1st Lien Secured Notes | | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 |
| Total Secured Claims | | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 |
| **1st Lien Secured Recovery** | | | | | | | | | | | | | |
| Silver Point TL | | 0.354 | 0.031 | 0.016 | 0.036 | 0.029 | 0.020 | 0.011 | 0.008 | 0.022 | 0.019 | 0.000 | 0.025 |
| 1st Lien Secured Notes | | 3.464 | 0.308 | 0.156 | 0.356 | 0.280 | 0.199 | 0.109 | 0.075 | 0.218 | 0.189 | 0.000 | 0.241 |
| Total 1st Lien Secured Recovery | | 3.818 | 0.339 | 0.172 | 0.392 | 0.309 | 0.219 | 0.121 | 0.082 | 0.240 | 0.208 | 0.000 | 0.266 |
| Recovery | | 1.5% | 0.1% | 0.1% | 0.2% | 0.1% | 0.1% | 0.0% | 0.0% | 0.1% | 0.1% | 0.0% | 0.1% |
| **Amounts Available for 2nd Lien** | | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |
| **2nd Lien Secured Notes Claim** | L | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 |
| **2nd Lien Secured Notes Recovery** | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Available for Pre-liquidation Prof. Fees** | | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |
| **Pre-liquidation Professional Fee Claims** | | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 |
| **Pre-liquidation Professional Fee Recovery** | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Recovery | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Amounts Available for Admin / Priority Claims** | | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |
| **Admin / Priority Claims** | M | | | | | | | | | | | | |
| Employee Claims | | 0.497 | 0.044 | 0.022 | 0.051 | 0.040 | 0.029 | 0.016 | 0.011 | 0.031 | 0.027 | 0.000 | 0.035 |
| Taxes | | 0.155 | 0.014 | 0.007 | 0.016 | 0.013 | 0.009 | 0.005 | 0.003 | 0.010 | 0.008 | 0.000 | 0.011 |
| 503(b)9 / Reclamation | | 0.824 | 0.073 | 0.037 | 0.085 | 0.067 | 0.047 | 0.026 | 0.018 | 0.052 | 0.045 | 0.000 | 0.057 |
| Total Admin / Priority Claims | | 1.476 | 0.131 | 0.066 | 0.152 | 0.119 | 0.085 | 0.047 | 0.032 | 0.093 | 0.081 | 0.000 | 0.103 |
| **Admin / Priority Recovery** | | | | | | | | | | | | | |
| Employee Claims | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Taxes | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 503(b)9 / Reclamation | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Total Admin / Priority Claims | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Amounts Available for Unsecured Creditors** | | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |
| **Unsecured Claims** | N | | | | | | | | | | | | |
| Intercompany Claims | | 651.827 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Trade Creditors / Vendors | | 1.205 | 0.005 | 0.004 | 0.049 | 0.013 | 0.006 | 0.007 | 0.003 | 0.015 | 0.018 | 0.000 | 0.005 |
| Total Unsecured Claims | | 653.032 | 0.005 | 0.004 | 0.049 | 0.013 | 0.006 | 0.007 | 0.003 | 0.015 | 0.018 | 0.000 | 0.005 |
| **Unsecured Recovery** | | | | | | | | | | | | | |
| Intercompany Claims | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Trade Creditors / Vendors | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Total Unsecured Recovery | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Amounts Available for Equity Distribution** | | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |

| Entity | CAMBRIA MEDICAL SUPPLY, INC. | CAMDEN MEDICAL SUPPLY, INC. | CARE MEDICAL SUPPLIES, INC. | CENTENNIAL MEDICAL EQUIPMENT, INC. | CHARLOTTE MEDICAL SUPPLY, INC. | COLLINS RENTALS, INC. | COMMUNITY HOME OXYGEN, INC. | CONTOUR MEDICAL SUPPLY, INC. | CORLEY HOME HEALTH CARE, INC. | CPO 2, INC. | DANIEL MEDICAL SYSTEMS, INC. | DISTINCT HOME HEALTH CARE, INC. | DON PAUL RESPIRATORY SERVICES, INC. | DUMED, INC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Key Assets** | | | | | | | | | | | | | | |
| Cash | $0.001 | $0.003 | $0.001 | $0.002 | $0.000 | $0.000 | $0.004 | $0.002 | $0.000 | $0.000 | $0.000 | $0.000 | $0.001 | $0.000 |
| Restricted Cash | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Accounts Receivable, net | 0.375 | 1.667 | 1.071 | 1.876 | 0.075 | 0.090 | 1.777 | 0.605 | 0.050 | 0.666 | 0.298 | 1.325 | 0.237 | 0.156 |
| Other Receivables | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Inventory | 0.035 | 0.160 | 0.070 | 0.116 | 0.005 | 0.015 | 0.160 | 0.022 | 0.005 | 0.091 | 0.008 | 0.155 | 0.031 | 0.022 |
| Deposits / Prepaids | 0.002 | 0.053 | 0.022 | 0.060 | 0.009 | 0.003 | 0.040 | 0.025 | 0.002 | 0.043 | 0.008 | 0.068 | 0.007 | 0.000 |
| Patient Service Equipment, net | 0.514 | 1.963 | 0.934 | 2.081 | 0.119 | 0.091 | 1.866 | 0.505 | 0.058 | 0.905 | 0.291 | 1.624 | 0.472 | 0.202 |
| Furniture, Office Equipment, Computers and Other | 0.030 | 0.115 | 0.031 | 0.091 | 0.003 | 0.004 | 0.165 | 0.090 | 0.003 | 0.197 | 0.009 | 0.238 | 0.044 | 0.006 |
| Vehicles | 0.007 | 0.075 | 0.010 | 0.052 | 0.002 | 0.005 | 0.029 | 0.003 | 0.007 | 0.022 | 0.007 | 0.015 | 0.017 | 0.002 |
| Intangibles | 0.585 | 0.014 | 0.006 | 0.102 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.084 | 0.000 |
| Tax Assets | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Intercompany Claim | 1.142 | 24.592 | 15.050 | 13.240 | 3.404 | 2.374 | 27.128 | 14.731 | 2.764 | 0.000 | 2.539 | 0.000 | 7.000 | 4.522 |
| **Book Value of Key Assets** | **2.691** | **28.643** | **17.195** | **17.620** | **3.617** | **2.583** | **31.169** | **15.983** | **2.890** | **1.925** | **3.159** | **3.425** | **7.893** | **4.911** |
| **Total Recovery - Low** | **0.820** | **2.724** | **1.397** | **2.804** | **0.149** | **0.165** | **3.084** | **0.864** | **0.118** | **1.526** | **0.435** | **1.946** | **0.550** | **0.309** |
| Aggregate Recovery (% of Book Value) | 30.5% | 9.5% | 8.1% | 15.9% | 4.1% | 6.4% | 9.9% | 5.4% | 4.1% | 79.3% | 13.8% | 56.8% | 7.0% | 6.3% |
| **Total Recovery - High** | **1.152** | **3.794** | **1.934** | **3.889** | **0.207** | **0.230** | **4.303** | **1.205** | **0.165** | **2.170** | **0.600** | **2.725** | **0.772** | **0.430** |
| Aggregate Recovery (% of Book Value) | 42.8% | 13.2% | 11.2% | 22.1% | 5.7% | 8.9% | 13.8% | 7.5% | 5.7% | 112.7% | 19.0% | 79.6% | 9.8% | 8.8% |
| **Total Recovery - Midpoint** | **0.986** | **3.259** | **1.665** | **3.346** | **0.178** | **0.198** | **3.694** | **1.034** | **0.141** | **1.848** | **0.517** | **2.336** | **0.661** | **0.369** |
| Aggregate Recovery (% of Book Value) | 36.6% | 11.4% | 9.7% | 19.0% | 4.9% | 7.6% | 11.9% | 6.5% | 4.9% | 96.0% | 16.4% | 68.2% | 8.4% | 7.5% |
| **Liquidation Costs - Midpoint** | | | | | | | | | | | | | | |
| Chapter 7 Professional Fees | 0.071 | 0.233 | 0.119 | 0.240 | 0.013 | 0.014 | 0.264 | 0.074 | 0.010 | 0.132 | 0.037 | 0.167 | 0.047 | 0.026 |
| Chapter 7 Trustee Fees | 0.046 | 0.153 | 0.078 | 0.157 | 0.008 | 0.009 | 0.173 | 0.048 | 0.007 | 0.087 | 0.024 | 0.109 | 0.031 | 0.017 |
| Estimated Wind-down Costs | 0.273 | 0.902 | 0.461 | 0.926 | 0.049 | 0.055 | 1.022 | 0.286 | 0.039 | 0.511 | 0.143 | 0.646 | 0.183 | 0.102 |
| Total Liquidation Costs | 0.390 | 1.288 | 0.658 | 1.322 | 0.070 | 0.078 | 1.459 | 0.409 | 0.056 | 0.730 | 0.204 | 0.923 | 0.261 | 0.146 |
| **Liquidation Cost Recovery** | | | | | | | | | | | | | | |
| Chapter 7 Professional Fees | 0.071 | 0.233 | 0.119 | 0.240 | 0.013 | 0.014 | 0.264 | 0.074 | 0.010 | 0.132 | 0.037 | 0.167 | 0.047 | 0.026 |
| Chapter 7 Trustee Fees | 0.046 | 0.153 | 0.078 | 0.157 | 0.008 | 0.009 | 0.173 | 0.048 | 0.007 | 0.087 | 0.024 | 0.109 | 0.031 | 0.017 |
| Estimated Wind-down Costs | 0.273 | 0.902 | 0.461 | 0.926 | 0.049 | 0.055 | 1.022 | 0.286 | 0.039 | 0.511 | 0.143 | 0.646 | 0.183 | 0.102 |
| Liquidation Cost Recovery | 0.390 | 1.288 | 0.658 | 1.322 | 0.070 | 0.078 | 1.459 | 0.409 | 0.056 | 0.730 | 0.204 | 0.923 | 0.261 | 0.146 |
| *Recovery* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* |
| **Amounts Available for Distribution** | **0.596** | **1.971** | **1.007** | **2.024** | **0.108** | **0.119** | **2.234** | **0.626** | **0.086** | **1.118** | **0.313** | **1.413** | **0.400** | **0.223** |
| Less: Superpriority Professional Fee Claims | 0.010 | 0.032 | 0.016 | 0.033 | 0.002 | 0.002 | 0.036 | 0.010 | 0.001 | 0.018 | 0.005 | 0.023 | 0.006 | 0.004 |
| **Amounts Available for Distribution Less Fees** | **0.587** | **1.939** | **0.991** | **1.991** | **0.106** | **0.118** | **2.198** | **0.616** | **0.084** | **1.100** | **0.308** | **1.390** | **0.393** | **0.220** |
| **DIP Loan** | | | | | | | | | | | | | | |
| Claim | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 |
| Recovery ($) | 0.193 | 0.636 | 0.325 | 0.653 | 0.035 | 0.039 | 0.721 | 0.202 | 0.028 | 0.361 | 0.101 | 0.456 | 0.129 | 0.072 |
| *Recovery* | *0.6%* | *2.1%* | *1.1%* | *2.2%* | *0.1%* | *0.1%* | *2.4%* | *0.7%* | *0.1%* | *1.2%* | *0.3%* | *1.5%* | *0.4%* | *0.2%* |
| **Amounts Available for Secured Creditors** | **0.394** | **1.303** | **0.666** | **1.338** | **0.071** | **0.079** | **1.477** | **0.414** | **0.057** | **0.739** | **0.207** | **0.934** | **0.264** | **0.148** |
| **1st Lien Secured Claims** | | | | | | | | | | | | | | |
| Silver Point TL | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 |
| 1st Lien Secured Notes | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 |
| Total Secured Claims | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 |
| **1st Lien Secured Recovery** | | | | | | | | | | | | | | |
| Silver Point TL | 0.037 | 0.121 | 0.062 | 0.124 | 0.007 | 0.007 | 0.137 | 0.038 | 0.005 | 0.068 | 0.019 | 0.087 | 0.024 | 0.014 |
| 1st Lien Secured Notes | 0.358 | 1.182 | 0.604 | 1.214 | 0.065 | 0.072 | 1.340 | 0.375 | 0.051 | 0.670 | 0.188 | 0.847 | 0.240 | 0.134 |
| Total 1st Lien Secured Recovery | 0.394 | 1.303 | 0.666 | 1.338 | 0.071 | 0.079 | 1.477 | 0.414 | 0.057 | 0.739 | 0.207 | 0.934 | 0.264 | 0.148 |
| *Recovery* | *0.2%* | *0.5%* | *0.3%* | *0.5%* | *0.0%* | *0.0%* | *0.6%* | *0.2%* | *0.0%* | *0.3%* | *0.1%* | *0.4%* | *0.1%* | *0.1%* |
| **Amounts Available for 2nd Lien** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |
| **2nd Lien Secured Notes Claim** | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 |
| **2nd Lien Secured Notes Recovery** | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Available for Pre-liquidation Prof. Fees** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |
| **Pre-liquidation Professional Fee Claims** | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 |
| **Pre-liquidation Professional Fee Recovery** | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| *Recovery* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| **Amounts Available for Admin / Priority Claims** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |
| **Admin / Priority Claims** | | | | | | | | | | | | | | |
| Employee Claims | 0.051 | 0.170 | 0.087 | 0.174 | 0.009 | 0.010 | 0.192 | 0.054 | 0.007 | 0.096 | 0.027 | 0.122 | 0.034 | 0.019 |
| Taxes | 0.016 | 0.053 | 0.027 | 0.054 | 0.003 | 0.003 | 0.060 | 0.017 | 0.002 | 0.030 | 0.008 | 0.038 | 0.011 | 0.006 |
| 503(b)9 / Reclamation | 0.085 | 0.281 | 0.144 | 0.289 | 0.015 | 0.017 | 0.319 | 0.089 | 0.012 | 0.159 | 0.045 | 0.201 | 0.057 | 0.032 |
| Total Admin / Priority Claims | 0.152 | 0.504 | 0.257 | 0.517 | 0.027 | 0.031 | 0.571 | 0.160 | 0.022 | 0.286 | 0.080 | 0.361 | 0.102 | 0.057 |
| **Admin / Priority Recovery** | | | | | | | | | | | | | | |
| Employee Claims | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Taxes | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 503(b)9 / Reclamation | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Total Admin / Priority Claims | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Amounts Available for Unsecured Creditors** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |
| **Unsecured Claims** | | | | | | | | | | | | | | |
| Intercompany Claims | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.854 | 0.000 | 5.279 | 0.000 | 0.000 |
| Trade Creditors / Vendors | 0.024 | 0.046 | 0.026 | 0.047 | 0.003 | 0.002 | 0.045 | 0.024 | 0.003 | 0.050 | 0.010 | 0.056 | 0.011 | 0.004 |
| Total Unsecured Claims | 0.024 | 0.046 | 0.026 | 0.047 | 0.003 | 0.002 | 0.045 | 0.024 | 0.003 | 0.904 | 0.010 | 5.335 | 0.011 | 0.004 |
| **Unsecured Recovery** | | | | | | | | | | | | | | |
| Intercompany Claims | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Trade Creditors / Vendors | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Total Unsecured Recovery | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Amounts Available for Equity Distribution** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |

| Entity | EAST TENNESSEE INFUSION & RESPIRATORY, INC. | ELLIS COUNTY HOME MEDICAL EQUIPMENT, LLC | ENCORE HOME HEALTH CARE, INC. | EXCEL MEDICAL OF FORT DODGE, INC. | EXCEL MEDICAL OF MARSHALLTOWN, INC. | FIRST COMMUNITY CARE OF NIAGARA, INC. | FIRSTCARE, INC. | FISCHER MEDICAL EQUIPMENT, INC. | FOUR RIVERS HOME HEALTH CARE, INC. | G&G MEDICAL, INC. | GATE CITY MEDICAL EQUIPMENT, INC. | GEORGIA MEDICAL RESOURCES, INC. | GLADWIN AREA HOME CARE, INC. | HAMILTON MEDICAL EQUIPMENT SERVICE, INC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Key Assets** | | | | | | | | | | | | | | |
| Cash | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.001 | $0.001 | $0.000 | $0.000 | $0.001 | $0.001 | $0.001 | $0.000 | $0.001 |
| Restricted Cash | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Accounts Receivable, net | 0.224 | 0.332 | 0.356 | 0.150 | 0.155 | 0.240 | 0.311 | 0.371 | 0.322 | 1.023 | 0.366 | 0.101 | 0.179 | 0.617 |
| Other Receivables | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Inventory | 0.006 | 0.018 | 0.026 | 0.032 | 0.024 | 0.060 | 0.018 | 0.016 | 0.019 | 0.059 | 0.025 | 0.021 | 0.027 | 0.070 |
| Deposits / Prepaids | 0.005 | 0.005 | 0.011 | 0.000 | 0.000 | 0.011 | 0.005 | 0.008 | 0.009 | 0.030 | 0.018 | 0.006 | 0.005 | 0.011 |
| Patient Service Equipment, net | 0.449 | 0.470 | 0.299 | 0.168 | 0.144 | 0.244 | 0.414 | 0.419 | 0.390 | 1.399 | 0.894 | 0.171 | 0.256 | 0.814 |
| Furniture, Office Equipment, Computers and Other | 0.016 | 0.021 | 0.016 | 0.010 | 0.005 | 0.031 | 0.058 | 0.020 | 0.005 | 0.056 | 0.033 | 0.012 | 0.013 | 0.040 |
| Vehicles | 0.004 | 0.009 | 0.012 | 0.000 | 0.000 | 0.022 | 0.004 | 0.002 | 0.003 | 0.022 | 0.016 | 0.000 | 0.016 | 0.006 |
| Intangibles | 0.002 | 0.262 | 0.000 | 0.000 | 0.000 | 0.088 | 0.000 | 0.011 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.036 |
| Tax Assets | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Intercompany Claim | 3.107 | 0.000 | 9.140 | 6.189 | 7.761 | 1.626 | 9.544 | 6.813 | 6.212 | 16.098 | 0.000 | 1.388 | 1.366 | 18.413 |
| **Book Value of Key Assets** | **3.812** | **1.117** | **9.860** | **6.550** | **8.089** | **2.322** | **10.355** | **7.659** | **6.960** | **18.687** | **1.352** | **1.701** | **1.862** | **20.007** |
| **Total Recovery - Low** | **0.368** | **0.388** | **0.633** | **0.270** | **0.285** | **0.496** | **0.539** | **0.620** | **0.509** | **1.890** | **0.614** | **0.192** | **0.378** | **1.090** |
| Aggregate Recovery (% of Book Value) | 9.7% | 34.7% | 6.4% | 4.1% | 3.5% | 21.4% | 5.2% | 8.1% | 7.3% | 10.1% | 45.4% | 11.3% | 20.3% | 5.4% |
| **Total Recovery - High** | **0.510** | **0.536** | **0.878** | **0.376** | **0.397** | **0.697** | **0.759** | **0.861** | **0.703** | **2.631** | **0.860** | **0.268** | **0.534** | **1.517** |
| Aggregate Recovery (% of Book Value) | 13.4% | 48.0% | 8.9% | 5.7% | 4.9% | 30.0% | 7.3% | 11.2% | 10.1% | 14.1% | 63.6% | 15.8% | 28.7% | 7.6% |
| **Total Recovery - Midpoint** | **0.439** | **0.462** | **0.755** | **0.323** | **0.341** | **0.597** | **0.649** | **0.741** | **0.606** | **2.261** | **0.737** | **0.230** | **0.456** | **1.304** |
| Aggregate Recovery (% of Book Value) | 11.5% | 41.4% | 7.7% | 4.9% | 4.2% | 25.7% | 6.3% | 9.7% | 8.7% | 12.1% | 54.5% | 13.5% | 24.5% | 6.5% |
| **Liquidation Costs - Midpoint** | | | | | | | | | | | | | | |
| Chapter 7 Professional Fees | 0.031 | 0.033 | 0.054 | 0.023 | 0.024 | 0.043 | 0.046 | 0.053 | 0.043 | 0.162 | 0.053 | 0.016 | 0.033 | 0.093 |
| Chapter 7 Trustee Fees | 0.021 | 0.022 | 0.035 | 0.015 | 0.016 | 0.028 | 0.030 | 0.035 | 0.028 | 0.106 | 0.035 | 0.011 | 0.021 | 0.061 |
| Estimated Wind-down Costs | 0.122 | 0.128 | 0.209 | 0.089 | 0.094 | 0.165 | 0.180 | 0.205 | 0.168 | 0.625 | 0.204 | 0.064 | 0.126 | 0.361 |
| Total Liquidation Costs | 0.174 | 0.183 | 0.299 | 0.128 | 0.135 | 0.236 | 0.256 | 0.293 | 0.239 | 0.893 | 0.291 | 0.091 | 0.180 | 0.515 |
| **Liquidation Cost Recovery** | | | | | | | | | | | | | | |
| Chapter 7 Professional Fees | 0.031 | 0.033 | 0.054 | 0.023 | 0.024 | 0.043 | 0.046 | 0.053 | 0.043 | 0.162 | 0.053 | 0.016 | 0.033 | 0.093 |
| Chapter 7 Trustee Fees | 0.021 | 0.022 | 0.035 | 0.015 | 0.016 | 0.028 | 0.030 | 0.035 | 0.028 | 0.106 | 0.035 | 0.011 | 0.021 | 0.061 |
| Estimated Wind-down Costs | 0.122 | 0.128 | 0.209 | 0.089 | 0.094 | 0.165 | 0.180 | 0.205 | 0.168 | 0.625 | 0.204 | 0.064 | 0.126 | 0.361 |
| Liquidation Cost Recovery | 0.174 | 0.183 | 0.299 | 0.128 | 0.135 | 0.236 | 0.256 | 0.293 | 0.239 | 0.893 | 0.291 | 0.091 | 0.180 | 0.515 |
| *Recovery* | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Amounts Available for Distribution** | **0.266** | **0.280** | **0.457** | **0.195** | **0.206** | **0.361** | **0.393** | **0.448** | **0.367** | **1.367** | **0.446** | **0.139** | **0.276** | **0.788** |
| Less: Superpriority Professional Fee Claims | 0.004 | 0.005 | 0.007 | 0.003 | 0.003 | 0.006 | 0.006 | 0.007 | 0.006 | 0.022 | 0.007 | 0.002 | 0.004 | 0.013 |
| **Amounts Available for Distribution Less Fees** | **0.261** | **0.275** | **0.450** | **0.192** | **0.203** | **0.355** | **0.386** | **0.441** | **0.361** | **1.345** | **0.438** | **0.137** | **0.271** | **0.776** |
| **DIP Loan** | | | | | | | | | | | | | | |
| Claim | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 |
| Recovery ($) | 0.086 | 0.090 | 0.148 | 0.063 | 0.067 | 0.117 | 0.127 | 0.145 | 0.118 | 0.441 | 0.144 | 0.045 | 0.089 | 0.255 |
| *Recovery* | 0.3% | 0.3% | 0.5% | 0.2% | 0.2% | 0.4% | 0.4% | 0.5% | 0.4% | 1.5% | 0.5% | 0.1% | 0.3% | 0.8% |
| **Amounts Available for Secured Creditors** | **0.176** | **0.185** | **0.302** | **0.129** | **0.136** | **0.239** | **0.260** | **0.296** | **0.242** | **0.904** | **0.295** | **0.092** | **0.182** | **0.521** |
| **1st Lien Secured Claims** | | | | | | | | | | | | | | |
| Silver Point TL | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 |
| 1st Lien Secured Notes | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 |
| Total Secured Claims | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 |
| **1st Lien Secured Recovery** | | | | | | | | | | | | | | |
| Silver Point TL | 0.016 | 0.017 | 0.028 | 0.012 | 0.013 | 0.022 | 0.024 | 0.027 | 0.022 | 0.084 | 0.027 | 0.009 | 0.017 | 0.048 |
| 1st Lien Secured Notes | 0.159 | 0.168 | 0.274 | 0.117 | 0.124 | 0.216 | 0.235 | 0.269 | 0.220 | 0.820 | 0.267 | 0.083 | 0.165 | 0.473 |
| Total 1st Lien Secured Recovery | 0.176 | 0.185 | 0.302 | 0.129 | 0.136 | 0.239 | 0.260 | 0.296 | 0.242 | 0.904 | 0.295 | 0.092 | 0.182 | 0.521 |
| *Recovery* | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.4% | 0.1% | 0.0% | 0.1% | 0.2% |
| **Amounts Available for 2nd Lien** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |
| 2nd Lien Secured Notes Claim | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 |
| 2nd Lien Secured Notes Recovery | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Available for Pre-liquidation Prof. Fees** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |
| Pre-liquidation Professional Fee Claims | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 |
| Pre-liquidation Professional Fee Recovery | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| *Recovery* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Amounts Available for Admin / Priority Claims** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |
| **Admin / Priority Claims** | | | | | | | | | | | | | | |
| Employee Claims | 0.023 | 0.024 | 0.039 | 0.017 | 0.018 | 0.031 | 0.034 | 0.039 | 0.032 | 0.118 | 0.038 | 0.012 | 0.024 | 0.068 |
| Taxes | 0.007 | 0.008 | 0.012 | 0.005 | 0.006 | 0.010 | 0.011 | 0.012 | 0.010 | 0.037 | 0.012 | 0.004 | 0.007 | 0.021 |
| 503(b)9 / Reclamation | 0.038 | 0.040 | 0.065 | 0.028 | 0.029 | 0.051 | 0.056 | 0.064 | 0.052 | 0.195 | 0.064 | 0.020 | 0.039 | 0.112 |
| Total Admin / Priority Claims | 0.068 | 0.071 | 0.117 | 0.050 | 0.053 | 0.092 | 0.100 | 0.114 | 0.094 | 0.349 | 0.114 | 0.036 | 0.070 | 0.202 |
| **Admin / Priority Recovery** | | | | | | | | | | | | | | |
| Employee Claims | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Taxes | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 503(b)9 / Reclamation | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Total Admin / Priority Claims | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Amounts Available for Unsecured Creditors** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |
| **Unsecured Claims** | | | | | | | | | | | | | | |
| Intercompany Claims | 0.000 | 1.515 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.903 | 0.000 | 0.000 | 0.000 |
| Trade Creditors / Vendors | 0.008 | 0.004 | 0.009 | 0.003 | 0.006 | 0.026 | 0.010 | 0.004 | 0.018 | 0.034 | 0.012 | 0.006 | 0.015 | 0.018 |
| Total Unsecured Claims | 0.008 | 1.518 | 0.009 | 0.003 | 0.006 | 0.026 | 0.010 | 0.004 | 0.018 | 0.034 | 0.915 | 0.006 | 0.015 | 0.018 |
| **Unsecured Recovery** | | | | | | | | | | | | | | |
| Intercompany Claims | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Trade Creditors / Vendors | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Total Unsecured Recovery | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Amounts Available for Equity Distribution** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |

| Entity | HEALTH CARE SERVICES OF MISSISSIPPI, INCORPORATED | HOLLAND MEDICAL SERVICES, INC. | HOME CARE OXYGEN SERVICE, INC. | HOME MEDICAL SYSTEMS, INC. | IHS ACQUISITION XXVII, INC. | INTEGRATED HEALTH SERVICES AT JEFFERSON HOSPITAL, INC. | INTENSIVE HOME CARE SERVICES, INC. | IOTA MEDICAL EQUIPMENT, INC. | LAMBDA MEDICAL EQUIPMENT, INC. | LAMS, INC. | LOVEJOY MEDICAL, INC. | MAJOR MEDICAL SUPPLY, INC. | MEDCO PROFESSIONAL SERVICES, CORP. | MEDCORP INTERNATIONAL, INC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Key Assets** | | | | | | | | | | | | | | |
| Cash | $0.001 | $0.002 | $0.001 | $0.006 | $0.001 | $0.000 | $0.000 | $0.001 | $0.001 | $0.000 | $0.001 | $0.000 | $0.000 | $0.000 |
| Restricted Cash | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Accounts Receivable, net | 0.180 | 0.758 | 0.345 | 3.289 | 0.440 | 0.088 | 0.666 | 0.578 | 0.158 | 0.000 | 1.202 | 0.580 | 0.138 | 0.000 |
| Other Receivables | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Inventory | 0.028 | 4.041 | 0.055 | 0.269 | 0.040 | 0.004 | 0.024 | 0.023 | 0.010 | 0.000 | 0.083 | 0.024 | 0.009 | 0.001 |
| Deposits / Prepaids | 0.016 | 0.025 | 0.008 | 0.115 | 0.007 | 0.002 | 0.030 | 0.017 | 0.003 | 0.001 | 0.029 | 0.017 | 0.004 | 0.001 |
| Patient Service Equipment, net | 0.171 | 1.360 | 0.330 | 4.703 | 1.546 | 0.104 | 0.866 | 0.741 | 0.052 | 0.000 | 1.604 | 0.389 | 0.129 | 0.024 |
| Furniture, Office Equipment, Computers and Other | 0.012 | 0.000 | 0.017 | 0.182 | 0.029 | 0.000 | 0.019 | 0.019 | 0.012 | 0.000 | 0.044 | 0.017 | 0.029 | 0.002 |
| Vehicles | 0.006 | 0.021 | 0.000 | 0.073 | 0.047 | 0.002 | 0.005 | 0.031 | 0.012 | 0.000 | 0.037 | 0.011 | 0.003 | 0.000 |
| Intangibles | 0.000 | 0.000 | 0.000 | 0.861 | 0.000 | 0.000 | 0.000 | 0.141 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Tax Assets | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Intercompany Claim | 5.002 | 0.000 | 13.858 | 54.743 | 12.125 | 2.583 | 6.747 | 8.844 | 0.218 | 0.377 | 20.748 | 8.389 | 3.359 | 0.457 |
| Book Value of Key Assets | **5.414** | **6.206** | **14.614** | **64.241** | **14.234** | **2.783** | **8.358** | **10.395** | **0.465** | **0.379** | **23.749** | **9.427** | **3.672** | **0.485** |
| **Total Recovery - Low** | **0.331** | **2.832** | **0.663** | **5.522** | **1.034** | **0.172** | **0.996** | **0.903** | **0.187** | **0.000** | **2.069** | **0.731** | **0.272** | **0.008** |
| Aggregate Recovery (% of Book Value) | 6.1% | 45.6% | 4.5% | 8.6% | 7.3% | 6.2% | 11.9% | 8.7% | 40.3% | 0.0% | 8.7% | 7.8% | 7.4% | 1.7% |
| **Total Recovery - High** | **0.463** | **4.105** | **0.924** | **7.679** | **1.448** | **0.238** | **1.377** | **1.248** | **0.260** | **0.000** | **2.868** | **1.008** | **0.381** | **0.013** |
| Aggregate Recovery (% of Book Value) | 8.6% | 66.1% | 6.3% | 12.0% | 10.2% | 8.5% | 16.5% | 12.0% | 55.9% | 0.0% | 12.1% | 10.7% | 10.4% | 2.6% |
| **Total Recovery - Midpoint** | **0.397** | **3.468** | **0.794** | **6.600** | **1.241** | **0.205** | **1.186** | **1.075** | **0.223** | **0.000** | **2.468** | **0.869** | **0.326** | **0.010** |
| Aggregate Recovery (% of Book Value) | 7.3% | 55.9% | 5.4% | 10.3% | 8.7% | 7.4% | 14.2% | 10.3% | 48.1% | 0.0% | 10.4% | 9.2% | 8.9% | 2.2% |
| **Liquidation Costs - Midpoint** | | | | | | | | | | | | | | |
| Chapter 7 Professional Fees | 0.028 | 0.248 | 0.057 | 0.473 | 0.089 | 0.015 | 0.085 | 0.077 | 0.016 | 0.000 | 0.177 | 0.062 | 0.023 | 0.001 |
| Chapter 7 Trustee Fees | 0.019 | 0.163 | 0.037 | 0.309 | 0.058 | 0.010 | 0.056 | 0.050 | 0.010 | 0.000 | 0.116 | 0.041 | 0.015 | 0.000 |
| Estimated Wind-down Costs | 0.110 | 0.959 | 0.220 | 1.826 | 0.343 | 0.057 | 0.328 | 0.298 | 0.062 | 0.000 | 0.683 | 0.240 | 0.090 | 0.003 |
| Total Liquidation Costs | 0.157 | 1.370 | 0.314 | 2.608 | 0.490 | 0.081 | 0.469 | 0.425 | 0.088 | 0.000 | 0.975 | 0.343 | 0.129 | 0.004 |
| **Liquidation Cost Recovery** | | | | | | | | | | | | | | |
| Chapter 7 Professional Fees | 0.028 | 0.248 | 0.057 | 0.473 | 0.089 | 0.015 | 0.085 | 0.077 | 0.016 | 0.000 | 0.177 | 0.062 | 0.023 | 0.001 |
| Chapter 7 Trustee Fees | 0.019 | 0.163 | 0.037 | 0.309 | 0.058 | 0.010 | 0.056 | 0.050 | 0.010 | 0.000 | 0.116 | 0.041 | 0.015 | 0.000 |
| Estimated Wind-down Costs | 0.110 | 0.959 | 0.220 | 1.826 | 0.343 | 0.057 | 0.328 | 0.298 | 0.062 | 0.000 | 0.683 | 0.240 | 0.090 | 0.003 |
| Liquidation Cost Recovery | 0.157 | 1.370 | 0.314 | 2.608 | 0.490 | 0.081 | 0.469 | 0.425 | 0.088 | 0.000 | 0.975 | 0.343 | 0.129 | 0.004 |
| *Recovery* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* |
| **Amounts Available for Distribution** | **0.240** | **2.098** | **0.480** | **3.992** | **0.751** | **0.124** | **0.718** | **0.651** | **0.135** | **0.000** | **1.493** | **0.526** | **0.197** | **0.006** |
| Less: Superpriority Professional Fee Claims | 0.004 | 0.034 | 0.008 | 0.064 | 0.012 | 0.002 | 0.012 | 0.011 | 0.002 | 0.000 | 0.024 | 0.008 | 0.003 | 0.000 |
| **Amounts Available for Distribution Less Fees** | **0.236** | **2.064** | **0.472** | **3.928** | **0.738** | **0.122** | **0.706** | **0.640** | **0.133** | **0.000** | **1.469** | **0.517** | **0.194** | **0.006** |
| **DIP Loan** | | | | | | | | | | | | | | |
| Claim | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 |
| Recovery ($) | 0.078 | 0.677 | 0.155 | 1.289 | 0.242 | 0.040 | 0.232 | 0.210 | 0.044 | 0.000 | 0.482 | 0.170 | 0.064 | 0.002 |
| *Recovery* | *0.3%* | *2.3%* | *0.5%* | *4.3%* | *0.8%* | *0.1%* | *0.8%* | *0.7%* | *0.1%* | *0.0%* | *1.6%* | *0.6%* | *0.2%* | *0.0%* |
| **Amounts Available for Secured Creditors** | **0.159** | **1.387** | **0.317** | **2.639** | **0.496** | **0.082** | **0.474** | **0.430** | **0.089** | **0.000** | **0.987** | **0.348** | **0.130** | **0.004** |
| **1st Lien Secured Claims** | | | | | | | | | | | | | | |
| Silver Point TL | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 |
| 1st Lien Secured Notes | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 |
| Total Secured Claims | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 |
| **1st Lien Secured Recovery** | | | | | | | | | | | | | | |
| Silver Point TL | 0.015 | 0.129 | 0.029 | 0.245 | 0.046 | 0.008 | 0.044 | 0.040 | 0.008 | 0.000 | 0.091 | 0.032 | 0.012 | 0.000 |
| 1st Lien Secured Notes | 0.144 | 1.258 | 0.288 | 2.394 | 0.450 | 0.074 | 0.430 | 0.390 | 0.081 | 0.000 | 0.895 | 0.315 | 0.118 | 0.004 |
| Total 1st Lien Secured Recovery | 0.159 | 1.387 | 0.317 | 2.639 | 0.496 | 0.082 | 0.474 | 0.430 | 0.089 | 0.000 | 0.987 | 0.348 | 0.130 | 0.004 |
| *Recovery* | *0.1%* | *0.5%* | *0.1%* | *1.0%* | *0.2%* | *0.0%* | *0.2%* | *0.2%* | *0.0%* | *0.0%* | *0.4%* | *0.1%* | *0.1%* | *0.0%* |
| **Amounts Available for 2nd Lien** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |
| **2nd Lien Secured Notes Claim** | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 |
| **2nd Lien Secured Notes Recovery** | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Available for Pre-liquidation Prof. Fees** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |
| **Pre-liquidation Professional Fee Claims** | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 |
| **Pre-liquidation Professional Fee Recovery** | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| *Recovery* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| **Amounts Available for Admin / Priority Claims** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |
| **Admin / Priority Claims** | | | | | | | | | | | | | | |
| Employee Claims | 0.021 | 0.181 | 0.041 | 0.344 | 0.065 | 0.011 | 0.062 | 0.056 | 0.012 | 0.000 | 0.129 | 0.045 | 0.017 | 0.001 |
| Taxes | 0.006 | 0.056 | 0.013 | 0.107 | 0.020 | 0.003 | 0.019 | 0.018 | 0.004 | 0.000 | 0.040 | 0.014 | 0.005 | 0.000 |
| 503(b)9 / Reclamation | 0.034 | 0.299 | 0.068 | 0.569 | 0.107 | 0.018 | 0.102 | 0.093 | 0.019 | 0.000 | 0.213 | 0.075 | 0.028 | 0.001 |
| Total Admin / Priority Claims | 0.061 | 0.536 | 0.123 | 1.020 | 0.192 | 0.032 | 0.183 | 0.166 | 0.035 | 0.000 | 0.382 | 0.134 | 0.050 | 0.002 |
| **Admin / Priority Recovery** | | | | | | | | | | | | | | |
| Employee Claims | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Taxes | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 503(b)9 / Reclamation | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Total Admin / Priority Claims | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Amounts Available for Unsecured Creditors** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |
| **Unsecured Claims** | | | | | | | | | | | | | | |
| Intercompany Claims | 0.000 | 75.800 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Trade Creditors / Vendors | 0.004 | 6.800 | 0.015 | 0.111 | 0.023 | 0.000 | 0.016 | 0.013 | 0.007 | 0.000 | 0.022 | 0.017 | 0.007 | 0.000 |
| Total Unsecured Claims | 0.004 | 82.600 | 0.015 | 0.111 | 0.023 | 0.000 | 0.016 | 0.013 | 0.007 | 0.000 | 0.022 | 0.017 | 0.007 | 0.000 |
| **Unsecured Recovery** | | | | | | | | | | | | | | |
| Intercompany Claims | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Trade Creditors / Vendors | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Total Unsecured Recovery | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Amounts Available for Equity Distribution** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |

| Entity | MEDIC-AIRE MEDICAL EQUIPMENT, INC. | MEDICAL ELECTRO-THERAPEUTICS, INC. | MEDICARE RENTAL SUPPLY, INC. | MICHIGAN MEDICAL SUPPLY, INC. | NATIONAL MEDICAL EQUIPMENT CENTERS, INC. | NEIGHBORCARE HOME MEDICAL EQUIPMENT, LLC | NEIGHBORCARE HOME MEDICAL EQUIPMENT OF MARYLAND, LLC | NEUMANN'S HOME MEDICAL EQUIPMENT, INC. | NIGHTINGALE HOME HEALTH CARE, INC. | NORTH CENTRAL WASHINGTON RESPIRATORY CARE SERVICES, INC. | NORTHEAST MEDICAL EQUIPMENT, INC. | NORTHWEST HOME MEDICAL, INC. | OMICRON MEDICAL EQUIPMENT, INC. | OXYGEN OF OKLAHOMA, INC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Key Assets** | | | | | | | | | | | | | | |
| Cash | $0.001 | $0.001 | $0.000 | $0.001 | $0.000 | $0.001 | $0.001 | $0.000 | $0.000 | $0.001 | $0.002 | $0.001 | $0.000 | $0.001 |
| Restricted Cash | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Accounts Receivable, net | 0.638 | 0.704 | 0.102 | 0.315 | 0.069 | 0.689 | 1.186 | 0.216 | 0.378 | 0.695 | 1.414 | 0.593 | 0.040 | 0.295 |
| Other Receivables | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Inventory | 0.034 | 0.074 | 0.009 | 0.037 | 0.009 | 0.075 | 0.051 | 0.016 | 0.029 | 0.033 | 0.152 | 0.046 | 0.005 | 0.015 |
| Deposits / Prepaids | 0.019 | 0.019 | 0.003 | 0.010 | 0.003 | 0.016 | 0.005 | 0.008 | 0.013 | 0.014 | 0.053 | 0.021 | 0.004 | 0.007 |
| Patient Service Equipment, net | 0.419 | 0.915 | 0.101 | 0.364 | 0.099 | 1.133 | 0.660 | 0.232 | 0.365 | 0.671 | 1.634 | 0.629 | 0.057 | 0.209 |
| Furniture, Office Equipment, Computers and Other | 0.020 | 0.024 | 0.006 | 0.016 | 0.005 | 0.078 | 0.056 | 0.005 | 0.015 | 0.035 | 0.097 | 0.030 | 0.009 | 0.009 |
| Vehicles | 0.027 | 0.000 | 0.033 | 0.000 | 0.000 | 0.108 | 0.121 | 0.002 | 0.005 | 0.006 | 0.046 | 0.008 | 0.003 | 0.004 |
| Intangibles | 0.000 | 0.355 | 0.000 | 0.000 | 0.000 | 0.178 | 0.150 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Tax Assets | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Intercompany Claim | 5.068 | 8.863 | 0.000 | 5.391 | 5.552 | 0.000 | 0.000 | 6.331 | 1.612 | 7.649 | 2.497 | 5.138 | 0.754 | 6.138 |
| **Book Value of Key Assets** | **6.226** | **10.955** | **0.254** | **6.134** | **5.737** | **2.278** | **2.229** | **6.810** | **2.417** | **9.102** | **5.896** | **6.466** | **0.872** | **6.678** |
| **Total Recovery - Low** | **0.788** | **1.126** | **0.225** | **0.492** | **0.157** | **0.951** | **1.043** | **0.320** | **0.485** | **0.778** | **2.577** | **0.847** | **0.082** | **0.438** |
| Aggregate Recovery (% of Book Value) | 12.7% | 10.3% | 88.6% | 8.0% | 2.7% | 41.7% | 46.8% | 4.7% | 20.1% | 8.5% | 43.7% | 13.1% | 9.4% | 6.6% |
| **Total Recovery - High** | **1.088** | **1.562** | **0.314** | **0.685** | **0.219** | **1.331** | **1.436** | **0.443** | **0.669** | **1.072** | **3.604** | **1.173** | **0.116** | **0.605** |
| Aggregate Recovery (% of Book Value) | 17.5% | 14.3% | 123.9% | 11.2% | 3.8% | 58.4% | 64.4% | 6.5% | 27.7% | 11.8% | 61.1% | 18.1% | 13.3% | 9.1% |
| **Total Recovery - Midpoint** | **0.938** | **1.344** | **0.270** | **0.588** | **0.188** | **1.141** | **1.240** | **0.381** | **0.577** | **0.925** | **3.091** | **1.010** | **0.099** | **0.521** |
| Aggregate Recovery (% of Book Value) | 15.1% | 12.3% | 106.3% | 9.6% | 3.3% | 50.1% | 55.6% | 5.6% | 23.9% | 10.2% | 52.4% | 15.6% | 11.4% | 7.8% |
| **Liquidation Costs - Midpoint** | | | | | | | | | | | | | | |
| Chapter 7 Professional Fees | 0.067 | 0.096 | 0.019 | 0.042 | 0.013 | 0.082 | 0.089 | 0.027 | 0.041 | 0.066 | 0.221 | 0.072 | 0.007 | 0.037 |
| Chapter 7 Trustee Fees | 0.044 | 0.063 | 0.013 | 0.028 | 0.009 | 0.053 | 0.058 | 0.018 | 0.027 | 0.043 | 0.145 | 0.047 | 0.005 | 0.024 |
| Estimated Wind-down Costs | 0.260 | 0.372 | 0.075 | 0.163 | 0.052 | 0.316 | 0.343 | 0.106 | 0.160 | 0.256 | 0.855 | 0.279 | 0.027 | 0.144 |
| Total Liquidation Costs | 0.371 | 0.531 | 0.107 | 0.232 | 0.074 | 0.451 | 0.490 | 0.151 | 0.228 | 0.365 | 1.221 | 0.399 | 0.039 | 0.206 |
| **Liquidation Cost Recovery** | | | | | | | | | | | | | | |
| Chapter 7 Professional Fees | 0.067 | 0.096 | 0.019 | 0.042 | 0.013 | 0.082 | 0.089 | 0.027 | 0.041 | 0.066 | 0.221 | 0.072 | 0.007 | 0.037 |
| Chapter 7 Trustee Fees | 0.044 | 0.063 | 0.013 | 0.028 | 0.009 | 0.053 | 0.058 | 0.018 | 0.027 | 0.043 | 0.145 | 0.047 | 0.005 | 0.024 |
| Estimated Wind-down Costs | 0.260 | 0.372 | 0.075 | 0.163 | 0.052 | 0.316 | 0.343 | 0.106 | 0.160 | 0.256 | 0.855 | 0.279 | 0.027 | 0.144 |
| Liquidation Cost Recovery | 0.371 | 0.531 | 0.107 | 0.232 | 0.074 | 0.451 | 0.490 | 0.151 | 0.228 | 0.365 | 1.221 | 0.399 | 0.039 | 0.206 |
| *Recovery* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* |
| **Amounts Available for Distribution** | **0.567** | **0.813** | **0.163** | **0.356** | **0.113** | **0.690** | **0.750** | **0.231** | **0.349** | **0.559** | **1.869** | **0.611** | **0.060** | **0.315** |
| Less: Superpriority Professional Fee Claims | 0.009 | 0.013 | 0.003 | 0.006 | 0.002 | 0.011 | 0.012 | 0.004 | 0.006 | 0.009 | 0.030 | 0.010 | 0.001 | 0.005 |
| **Amounts Available for Distribution Less Fees** | **0.558** | **0.800** | **0.160** | **0.350** | **0.112** | **0.679** | **0.738** | **0.227** | **0.343** | **0.550** | **1.839** | **0.601** | **0.059** | **0.310** |
| **DIP Loan** | | | | | | | | | | | | | | |
| Claim | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 |
| Recovery ($) | 0.183 | 0.262 | 0.053 | 0.115 | 0.037 | 0.223 | 0.242 | 0.074 | 0.113 | 0.181 | 0.604 | 0.197 | 0.019 | 0.102 |
| *Recovery* | *0.6%* | *0.9%* | *0.2%* | *0.4%* | *0.1%* | *0.7%* | *0.8%* | *0.2%* | *0.4%* | *0.6%* | *2.0%* | *0.7%* | *0.1%* | *0.3%* |
| **Amounts Available for Secured Creditors** | **0.375** | **0.537** | **0.108** | **0.235** | **0.075** | **0.456** | **0.496** | **0.153** | **0.231** | **0.370** | **1.236** | **0.404** | **0.040** | **0.208** |
| **1st Lien Secured Claims** | | | | | | | | | | | | | | |
| Silver Point TL | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 |
| 1st Lien Secured Notes | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 |
| Total Secured Claims | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 |
| **1st Lien Secured Recovery** | | | | | | | | | | | | | | |
| Silver Point TL | 0.035 | 0.050 | 0.010 | 0.022 | 0.007 | 0.042 | 0.046 | 0.014 | 0.021 | 0.034 | 0.115 | 0.037 | 0.004 | 0.019 |
| 1st Lien Secured Notes | 0.340 | 0.487 | 0.098 | 0.213 | 0.068 | 0.414 | 0.450 | 0.138 | 0.209 | 0.336 | 1.121 | 0.366 | 0.036 | 0.189 |
| Total 1st Lien Secured Recovery | 0.375 | 0.537 | 0.108 | 0.235 | 0.075 | 0.456 | 0.496 | 0.153 | 0.231 | 0.370 | 1.236 | 0.404 | 0.040 | 0.208 |
| *Recovery* | *0.1%* | *0.2%* | *0.0%* | *0.1%* | *0.0%* | *0.2%* | *0.2%* | *0.1%* | *0.1%* | *0.1%* | *0.5%* | *0.2%* | *0.0%* | *0.1%* |
| **Amounts Available for 2nd Lien** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |
| **2nd Lien Secured Notes Claim** | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 |
| **2nd Lien Secured Notes Recovery** | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Available for Pre-liquidation Prof. Fees** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |
| **Pre-liquidation Professional Fee Claims** | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 |
| **Pre-liquidation Professional Fee Recovery** | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| *Recovery* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| **Amounts Available for Admin / Priority Claims** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |
| **Admin / Priority Claims** | | | | | | | | | | | | | | |
| Employee Claims | 0.049 | 0.070 | 0.014 | 0.031 | 0.010 | 0.059 | 0.065 | 0.020 | 0.030 | 0.048 | 0.161 | 0.053 | 0.005 | 0.027 |
| Taxes | 0.015 | 0.022 | 0.004 | 0.010 | 0.003 | 0.019 | 0.020 | 0.006 | 0.009 | 0.015 | 0.050 | 0.016 | 0.002 | 0.008 |
| 503(b)9 / Reclamation | 0.081 | 0.116 | 0.023 | 0.051 | 0.016 | 0.098 | 0.107 | 0.033 | 0.050 | 0.080 | 0.267 | 0.087 | 0.009 | 0.045 |
| Total Admin / Priority Claims | 0.145 | 0.208 | 0.042 | 0.091 | 0.029 | 0.176 | 0.192 | 0.059 | 0.089 | 0.143 | 0.478 | 0.156 | 0.015 | 0.081 |
| **Admin / Priority Recovery** | | | | | | | | | | | | | | |
| Employee Claims | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Taxes | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 503(b)9 / Reclamation | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Total Admin / Priority Claims | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Amounts Available for Unsecured Creditors** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |
| **Unsecured Claims** | | | | | | | | | | | | | | |
| Intercompany Claims | 0.000 | 0.000 | 1.472 | 0.000 | 0.000 | 3.157 | 3.219 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Trade Creditors / Vendors | 0.010 | 0.026 | 0.002 | 0.008 | 0.002 | 0.048 | 0.082 | 0.002 | 0.004 | 0.009 | 0.083 | 0.027 | 0.002 | 0.006 |
| Total Unsecured Claims | 0.010 | 0.026 | 1.474 | 0.008 | 0.002 | 3.206 | 3.301 | 0.002 | 0.004 | 0.009 | 0.083 | 0.027 | 0.002 | 0.006 |
| **Unsecured Recovery** | | | | | | | | | | | | | | |
| Intercompany Claims | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Trade Creditors / Vendors | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Total Unsecured Recovery | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Amounts Available for Equity Distribution** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |

| Entity | OXYGEN PLUS MEDICAL EQUIPMENT, INC. | OXYGEN PLUS, INC. | OXYGEN THERAPY ASSOCIATES, INC. | PETERSON'S HOME CARE, INC. | PHI MEDICAL EQUIPMENT, INC. | PIONEER MEDICAL SERVICES, INC. | PREFERENTIAL HOME HEALTH CARE, INC. | PRINCIPAL MEDICAL EQUIPMENT, INC. | PROFESSIONAL BREATHING ASSOCIATES, INC. | PROFESSIONAL RESPIRATORY HOME HEALTHCARE, INC. | PSI HEALTH CARE, INC. | PULMO-DOSE, INC. | QUALICARE HOME MEDICAL, INC. | QUALITY HOME HEALTH CARE, INC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Key Assets** | | | | | | | | | | | | | | |
| Cash | $0.000 | $0.001 | $0.001 | $0.000 | $0.000 | $0.000 | $0.001 | $0.000 | $0.002 | $0.002 | $0.000 | $0.001 | $0.000 | $0.000 |
| Restricted Cash | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Accounts Receivable, net | 0.121 | 1.295 | 0.745 | 0.343 | 0.127 | 0.227 | 0.206 | 0.464 | 1.555 | 1.327 | 1.251 | 0.000 | 0.308 | 0.074 |
| Other Receivables | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Inventory | 0.011 | 0.091 | 0.054 | 0.004 | 0.011 | 0.019 | 0.024 | 0.015 | 0.107 | 0.086 | 0.196 | 0.752 | 0.059 | 0.007 |
| Deposits / Prepaids | 0.006 | 0.033 | 0.026 | 0.002 | 0.004 | 0.003 | 0.006 | 0.006 | 0.021 | 0.067 | 0.020 | 0.052 | 0.000 | 0.004 |
| Patient Service Equipment, net | 0.092 | 2.323 | 0.627 | 0.305 | 0.147 | 0.170 | 0.424 | 0.691 | 1.666 | 1.577 | 1.494 | 0.485 | 1.294 | 0.048 |
| Furniture, Office Equipment, Computers and Other | 0.006 | 0.107 | 0.044 | 0.024 | 0.007 | 0.010 | 0.021 | 0.054 | 0.091 | 0.056 | 0.110 | 0.144 | 0.025 | 0.003 |
| Vehicles | 0.003 | 0.056 | 0.025 | 0.009 | 0.002 | 0.010 | 0.002 | 0.054 | 0.027 | 0.036 | 0.012 | 0.000 | 0.015 | 0.000 |
| Intangibles | 0.000 | 0.524 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.010 | 0.756 | 0.000 |
| Tax Assets | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Intercompany Claim | 3.465 | 17.275 | 13.642 | 1.964 | 2.427 | 4.937 | 1.643 | 3.427 | 27.296 | 10.079 | 27.296 | 0.000 | 0.000 | 3.986 |
| **Book Value of Key Assets** | **3.705** | **21.706** | **15.163** | **2.652** | **2.726** | **5.376** | **2.328** | **4.713** | **30.765** | **13.231** | **30.379** | **1.442** | **2.458** | **4.122** |
| **Total Recovery - Low** | **0.199** | **2.466** | **1.236** | **0.453** | **0.232** | **0.405** | **0.431** | **0.707** | **2.250** | **1.910** | **2.153** | **0.318** | **0.537** | **0.146** |
| Aggregate Recovery (% of Book Value) | 5.4% | 11.4% | 8.1% | 17.1% | 8.5% | 7.5% | 18.5% | 15.0% | 7.3% | 14.4% | 7.1% | 22.1% | 21.8% | 3.5% |
| **Total Recovery - High** | **0.276** | **3.435** | **1.716** | **0.627** | **0.324** | **0.562** | **0.606** | **0.984** | **3.126** | **2.649** | **3.012** | **0.500** | **0.752** | **0.203** |
| Aggregate Recovery (% of Book Value) | 7.5% | 15.8% | 11.3% | 23.7% | 11.9% | 10.5% | 26.0% | 20.9% | 10.2% | 20.0% | 9.9% | 34.7% | 30.6% | 4.9% |
| **Total Recovery - Midpoint** | **0.237** | **2.950** | **1.476** | **0.540** | **0.278** | **0.483** | **0.519** | **0.846** | **2.688** | **2.280** | **2.582** | **0.409** | **0.645** | **0.174** |
| Aggregate Recovery (% of Book Value) | 6.4% | 13.6% | 9.7% | 20.4% | 10.2% | 9.0% | 22.3% | 17.9% | 8.7% | 17.2% | 8.5% | 28.4% | 26.2% | 4.2% |
| **Liquidation Costs - Midpoint** | | | | | | | | | | | | | | |
| Chapter 7 Professional Fees | 0.017 | 0.211 | 0.106 | 0.039 | 0.020 | 0.035 | 0.037 | 0.061 | 0.192 | 0.163 | 0.185 | 0.029 | 0.046 | 0.012 |
| Chapter 7 Trustee Fees | 0.011 | 0.138 | 0.069 | 0.025 | 0.013 | 0.023 | 0.024 | 0.040 | 0.126 | 0.107 | 0.121 | 0.019 | 0.030 | 0.008 |
| Estimated Wind-down Costs | 0.066 | 0.816 | 0.408 | 0.149 | 0.077 | 0.134 | 0.143 | 0.234 | 0.744 | 0.631 | 0.714 | 0.113 | 0.178 | 0.048 |
| Total Liquidation Costs | 0.094 | 1.166 | 0.583 | 0.213 | 0.110 | 0.191 | 0.205 | 0.334 | 1.062 | 0.901 | 1.020 | 0.162 | 0.255 | 0.069 |
| **Liquidation Cost Recovery** | | | | | | | | | | | | | | |
| Chapter 7 Professional Fees | 0.017 | 0.211 | 0.106 | 0.039 | 0.020 | 0.035 | 0.037 | 0.061 | 0.192 | 0.163 | 0.185 | 0.029 | 0.046 | 0.012 |
| Chapter 7 Trustee Fees | 0.011 | 0.138 | 0.069 | 0.025 | 0.013 | 0.023 | 0.024 | 0.040 | 0.126 | 0.107 | 0.121 | 0.019 | 0.030 | 0.008 |
| Estimated Wind-down Costs | 0.066 | 0.816 | 0.408 | 0.149 | 0.077 | 0.134 | 0.143 | 0.234 | 0.744 | 0.631 | 0.714 | 0.113 | 0.178 | 0.048 |
| Liquidation Cost Recovery | 0.094 | 1.166 | 0.583 | 0.213 | 0.110 | 0.191 | 0.205 | 0.334 | 1.062 | 0.901 | 1.020 | 0.162 | 0.255 | 0.069 |
| *Recovery* | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Amounts Available for Distribution** | **0.144** | **1.785** | **0.893** | **0.327** | **0.168** | **0.292** | **0.314** | **0.511** | **1.626** | **1.379** | **1.562** | **0.247** | **0.390** | **0.106** |
| Less: Superpriority Professional Fee Claims | 0.002 | 0.029 | 0.014 | 0.005 | 0.003 | 0.005 | 0.005 | 0.008 | 0.026 | 0.022 | 0.025 | 0.004 | 0.006 | 0.002 |
| **Amounts Available for Distribution Less Fees** | **0.141** | **1.756** | **0.878** | **0.321** | **0.166** | **0.288** | **0.309** | **0.503** | **1.600** | **1.357** | **1.537** | **0.243** | **0.384** | **0.104** |
| **DIP Loan** | | | | | | | | | | | | | | |
| Claim | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 |
| Recovery ($) | 0.046 | 0.576 | 0.288 | 0.105 | 0.054 | 0.094 | 0.101 | 0.165 | 0.525 | 0.445 | 0.504 | 0.080 | 0.126 | 0.034 |
| *Recovery* | 0.2% | 1.9% | 1.0% | 0.4% | 0.2% | 0.3% | 0.3% | 0.6% | 1.7% | 1.5% | 1.7% | 0.3% | 0.4% | 0.1% |
| **Amounts Available for Secured Creditors** | **0.095** | **1.180** | **0.590** | **0.216** | **0.111** | **0.193** | **0.207** | **0.338** | **1.075** | **0.911** | **1.033** | **0.164** | **0.258** | **0.070** |
| **1st Lien Secured Claims** | | | | | | | | | | | | | | |
| Silver Point TL | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 |
| 1st Lien Secured Notes | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 |
| Total Secured Claims | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 |
| **1st Lien Secured Recovery** | | | | | | | | | | | | | | |
| Silver Point TL | 0.009 | 0.109 | 0.055 | 0.020 | 0.010 | 0.018 | 0.019 | 0.031 | 0.100 | 0.084 | 0.096 | 0.015 | 0.024 | 0.006 |
| 1st Lien Secured Notes | 0.086 | 1.070 | 0.535 | 0.196 | 0.101 | 0.175 | 0.188 | 0.307 | 0.975 | 0.827 | 0.937 | 0.148 | 0.234 | 0.063 |
| Total 1st Lien Secured Recovery | 0.095 | 1.180 | 0.590 | 0.216 | 0.111 | 0.193 | 0.207 | 0.338 | 1.075 | 0.911 | 1.033 | 0.164 | 0.258 | 0.070 |
| *Recovery* | 0.0% | 0.5% | 0.2% | 0.1% | 0.0% | 0.1% | 0.1% | 0.1% | 0.4% | 0.4% | 0.4% | 0.1% | 0.1% | 0.0% |
| **Amounts Available for 2nd Lien** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |
| **2nd Lien Secured Notes Claim** | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 |
| **2nd Lien Secured Notes Recovery** | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Available for Pre-liquidation Prof. Fees** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |
| **Pre-liquidation Professional Fee Claims** | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 |
| **Pre-liquidation Professional Fee Recovery** | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| *Recovery* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Amounts Available for Admin / Priority Claims** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |
| **Admin / Priority Claims** | | | | | | | | | | | | | | |
| Employee Claims | 0.012 | 0.154 | 0.077 | 0.028 | 0.014 | 0.025 | 0.027 | 0.044 | 0.140 | 0.119 | 0.134 | 0.021 | 0.034 | 0.009 |
| Taxes | 0.004 | 0.048 | 0.024 | 0.009 | 0.005 | 0.008 | 0.008 | 0.014 | 0.044 | 0.037 | 0.042 | 0.007 | 0.010 | 0.003 |
| 503(b)9 / Reclamation | 0.020 | 0.254 | 0.127 | 0.047 | 0.024 | 0.042 | 0.045 | 0.073 | 0.232 | 0.197 | 0.223 | 0.035 | 0.056 | 0.015 |
| Total Admin / Priority Claims | 0.037 | 0.456 | 0.228 | 0.084 | 0.043 | 0.075 | 0.080 | 0.131 | 0.416 | 0.352 | 0.399 | 0.063 | 0.100 | 0.027 |
| **Admin / Priority Recovery** | | | | | | | | | | | | | | |
| Employee Claims | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Taxes | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 503(b)9 / Reclamation | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Total Admin / Priority Claims | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Amounts Available for Unsecured Creditors** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |
| **Unsecured Claims** | | | | | | | | | | | | | | |
| Intercompany Claims | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 57.305 | 2.963 | 0.000 |
| Trade Creditors / Vendors | 0.002 | 0.049 | 0.024 | 0.007 | 0.003 | 0.008 | 0.016 | 0.008 | 0.059 | 0.036 | 0.042 | 2.785 | 0.018 | 0.001 |
| Total Unsecured Claims | 0.002 | 0.049 | 0.024 | 0.007 | 0.003 | 0.008 | 0.016 | 0.008 | 0.059 | 0.036 | 0.042 | 60.089 | 2.981 | 0.001 |
| **Unsecured Recovery** | | | | | | | | | | | | | | |
| Intercompany Claims | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Trade Creditors / Vendors | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Total Unsecured Recovery | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Amounts Available for Equity Distribution** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |

| Entity | R.C.P.S., INC. | RCG INFORMATION SERVICES CORPORATION | REGENCY MEDICAL EQUIPMENT, INC. | RESP-A-CARE, INC. | RESPIRACARE MEDICAL EQUIPMENT, INC. | RESPIRATORY MEDICAL EQUIPMENT OF GA., INC. | RESPITECH HOME HEALTH CARE, INC. | RESPONSIVE HOME HEALTH CARE, INC. | RHEMA, INC. | RITT MEDICAL GROUP, INC. | RN HOME CARE MEDICAL EQUIPMENT COMPANY, INC. | ROSWELL HOME MEDICAL, INC. | ROTECH EMPLOYEE BENEFITS CORPORATION | ROTECH HOME MEDICAL CARE, INC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Key Assets** | | | | | | | | | | | | | | |
| Cash | $0.001 | $0.001 | $0.002 | $0.001 | $0.000 | $0.001 | $0.001 | $0.000 | $0.004 | $0.000 | $0.001 | $0.002 | $0.000 | $0.002 |
| Restricted Cash | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Accounts Receivable, net | 0.565 | 0.000 | 1.654 | 1.153 | 0.405 | 0.180 | 0.875 | 4.169 | 4.226 | 0.640 | 0.227 | 2.053 | 0.000 | 0.615 |
| Other Receivables | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Inventory | 0.011 | 0.000 | 0.070 | 0.101 | 0.013 | 0.023 | 0.059 | 0.462 | 0.204 | 0.015 | 0.053 | 0.061 | 0.000 | 0.050 |
| Deposits / Prepaids | 0.012 | 1.036 | 0.064 | 0.021 | 0.002 | 0.009 | 0.020 | 0.077 | 0.142 | 0.006 | 0.013 | 0.042 | 0.000 | 0.031 |
| Patient Service Equipment, net | 0.552 | 0.033 | 1.979 | 1.543 | 0.173 | 0.288 | 1.090 | 5.553 | 4.193 | 0.756 | 0.192 | 2.368 | 0.000 | 0.763 |
| Furniture, Office Equipment, Computers and Other | 0.019 | 1.515 | 0.094 | 0.050 | 0.011 | 0.026 | 0.082 | 0.250 | 0.135 | 0.032 | 0.015 | 0.195 | 0.000 | 0.047 |
| Vehicles | 0.007 | 0.000 | 0.053 | 0.079 | 0.000 | 0.002 | 0.020 | 0.057 | 0.045 | 0.006 | 0.007 | 0.026 | 0.000 | 0.012 |
| Intangibles | 0.000 | 7.778 | 0.000 | 0.151 | 0.000 | 0.000 | 0.000 | 1.350 | 0.031 | 0.024 | 0.000 | 0.000 | 0.000 | 0.000 |
| Tax Assets | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Intercompany Claim | 0.000 | 0.000 | 15.412 | 15.975 | 6.336 | 5.590 | 12.396 | 20.339 | 18.541 | 6.525 | 5.798 | 25.535 | 0.000 | 8.357 |
| Book Value of Key Assets | 1.167 | 10.363 | 19.327 | 19.074 | 6.942 | 6.118 | 14.542 | 32.255 | 27.519 | 8.005 | 6.307 | 30.280 | 0.000 | 9.877 |
| **Total Recovery - Low** | 0.768 | 0.204 | 2.577 | 1.793 | 0.493 | 0.363 | 1.557 | 8.571 | 5.618 | 0.828 | 0.355 | 3.201 | 0.000 | 1.163 |
| Aggregate Recovery (% of Book Value) | 65.8% | 2.0% | 13.3% | 9.4% | 7.1% | 5.9% | 10.7% | 26.6% | 20.4% | 10.3% | 5.6% | 10.6% | 0.0% | 11.8% |
| **Total Recovery - High** | 1.059 | 0.559 | 3.575 | 2.490 | 0.679 | 0.513 | 2.170 | 12.055 | 7.748 | 1.142 | 0.495 | 4.447 | 0.000 | 1.623 |
| Aggregate Recovery (% of Book Value) | 90.8% | 5.4% | 18.5% | 13.1% | 9.8% | 8.4% | 14.9% | 37.4% | 28.2% | 14.3% | 7.9% | 14.7% | 0.0% | 16.4% |
| **Total Recovery - Midpoint** | 0.914 | 0.382 | 3.076 | 2.141 | 0.586 | 0.438 | 1.863 | 10.313 | 6.683 | 0.985 | 0.425 | 3.824 | 0.000 | 1.393 |
| Aggregate Recovery (% of Book Value) | 78.3% | 3.7% | 15.9% | 11.2% | 8.4% | 7.2% | 12.8% | 32.0% | 24.3% | 12.3% | 6.7% | 12.6% | 0.0% | 14.1% |
| **Liquidation Costs - Midpoint** | | | | | | | | | | | | | | |
| Chapter 7 Professional Fees | 0.065 | 0.027 | 0.220 | 0.153 | 0.042 | 0.031 | 0.133 | 0.738 | 0.479 | 0.071 | 0.030 | 0.274 | 0.000 | 0.100 |
| Chapter 7 Trustee Fees | 0.043 | 0.018 | 0.144 | 0.100 | 0.027 | 0.021 | 0.087 | 0.483 | 0.313 | 0.046 | 0.020 | 0.179 | 0.000 | 0.065 |
| Estimated Wind-down Costs | 0.253 | 0.106 | 0.851 | 0.592 | 0.162 | 0.121 | 0.515 | 2.853 | 1.849 | 0.272 | 0.118 | 1.058 | 0.000 | 0.385 |
| Total Liquidation Costs | 0.361 | 0.151 | 1.215 | 0.846 | 0.232 | 0.173 | 0.736 | 4.075 | 2.641 | 0.389 | 0.168 | 1.511 | 0.000 | 0.550 |
| **Liquidation Cost Recovery** | | | | | | | | | | | | | | |
| Chapter 7 Professional Fees | 0.065 | 0.027 | 0.220 | 0.153 | 0.042 | 0.031 | 0.133 | 0.738 | 0.479 | 0.071 | 0.030 | 0.274 | 0.000 | 0.100 |
| Chapter 7 Trustee Fees | 0.043 | 0.018 | 0.144 | 0.100 | 0.027 | 0.021 | 0.087 | 0.483 | 0.313 | 0.046 | 0.020 | 0.179 | 0.000 | 0.065 |
| Estimated Wind-down Costs | 0.253 | 0.106 | 0.851 | 0.592 | 0.162 | 0.121 | 0.515 | 2.853 | 1.849 | 0.272 | 0.118 | 1.058 | 0.000 | 0.385 |
| Liquidation Cost Recovery | 0.361 | 0.151 | 1.215 | 0.846 | 0.232 | 0.173 | 0.736 | 4.075 | 2.641 | 0.389 | 0.168 | 1.511 | 0.000 | 0.550 |
| Recovery | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 0.0% | 100.0% |
| **Amounts Available for Distribution** | 0.553 | 0.231 | 1.861 | 1.295 | 0.354 | 0.265 | 1.127 | 6.238 | 4.042 | 0.596 | 0.257 | 2.313 | 0.000 | 0.843 |
| Less: Superpriority Professional Fee Claims | 0.009 | 0.004 | 0.030 | 0.021 | 0.006 | 0.004 | 0.018 | 0.101 | 0.065 | 0.010 | 0.004 | 0.037 | 0.000 | 0.014 |
| **Amounts Available for Distribution Less Fees** | 0.544 | 0.227 | 1.831 | 1.274 | 0.349 | 0.261 | 1.109 | 6.137 | 3.977 | 0.586 | 0.253 | 2.276 | 0.000 | 0.829 |
| **DIP Loan** | | | | | | | | | | | | | | |
| Claim | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 |
| Recovery ($) | 0.178 | 0.075 | 0.601 | 0.418 | 0.114 | 0.086 | 0.364 | 2.014 | 1.305 | 0.192 | 0.083 | 0.747 | 0.000 | 0.272 |
| Recovery | 0.6% | 0.2% | 2.0% | 1.4% | 0.4% | 0.3% | 1.2% | 6.7% | 4.4% | 0.6% | 0.3% | 2.5% | 0.0% | 0.9% |
| **Amounts Available for Secured Creditors** | 0.365 | 0.153 | 1.230 | 0.856 | 0.234 | 0.175 | 0.745 | 4.124 | 2.672 | 0.394 | 0.170 | 1.529 | 0.000 | 0.557 |
| **1st Lien Secured Claims** | | | | | | | | | | | | | | |
| Silver Point TL | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 |
| 1st Lien Secured Notes | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 |
| Total Secured Claims | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 |
| **1st Lien Secured Recovery** | | | | | | | | | | | | | | |
| Silver Point TL | 0.034 | 0.014 | 0.114 | 0.079 | 0.022 | 0.016 | 0.069 | 0.382 | 0.248 | 0.037 | 0.016 | 0.142 | 0.000 | 0.052 |
| 1st Lien Secured Notes | 0.331 | 0.139 | 1.116 | 0.777 | 0.213 | 0.159 | 0.676 | 3.741 | 2.424 | 0.357 | 0.154 | 1.387 | 0.000 | 0.505 |
| Total 1st Lien Secured Recovery | 0.365 | 0.153 | 1.230 | 0.856 | 0.234 | 0.175 | 0.745 | 4.124 | 2.672 | 0.394 | 0.170 | 1.529 | 0.000 | 0.557 |
| Recovery | 0.1% | 0.1% | 0.5% | 0.3% | 0.1% | 0.1% | 0.3% | 1.6% | 1.1% | 0.2% | 0.1% | 0.6% | 0.0% | 0.2% |
| **Amounts Available for 2nd Lien** | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **2nd Lien Secured Notes Claim** | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 |
| **2nd Lien Secured Notes Recovery** | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Available for Pre-liquidation Prof. Fees** | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Pre-liquidation Professional Fee Claims** | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 |
| **Pre-liquidation Professional Fee Recovery** | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Recovery | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Amounts Available for Admin / Priority Claims** | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Admin / Priority Claims** | | | | | | | | | | | | | | |
| Employee Claims | 0.048 | 0.020 | 0.160 | 0.112 | 0.031 | 0.023 | 0.097 | 0.537 | 0.348 | 0.051 | 0.022 | 0.199 | 0.000 | 0.073 |
| Taxes | 0.015 | 0.006 | 0.050 | 0.035 | 0.010 | 0.007 | 0.030 | 0.168 | 0.109 | 0.016 | 0.007 | 0.062 | 0.000 | 0.023 |
| 503(b)9 / Reclamation | 0.079 | 0.033 | 0.265 | 0.185 | 0.051 | 0.038 | 0.161 | 0.890 | 0.576 | 0.085 | 0.037 | 0.330 | 0.000 | 0.120 |
| Total Admin / Priority Claims | 0.141 | 0.059 | 0.476 | 0.331 | 0.091 | 0.068 | 0.288 | 1.594 | 1.033 | 0.152 | 0.066 | 0.591 | 0.000 | 0.215 |
| **Admin / Priority Recovery** | | | | | | | | | | | | | | |
| Employee Claims | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Taxes | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 503(b)9 / Reclamation | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Total Admin / Priority Claims | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Amounts Available for Unsecured Creditors** | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Unsecured Claims** | | | | | | | | | | | | | | |
| Intercompany Claims | 0.190 | 13.745 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Trade Creditors / Vendors | 0.008 | 0.169 | 0.058 | 0.025 | 0.013 | 0.013 | 0.022 | 0.167 | 0.085 | 0.012 | 0.003 | 0.051 | 0.000 | 0.035 |
| Total Unsecured Claims | 0.198 | 13.914 | 0.058 | 0.025 | 0.013 | 0.013 | 0.022 | 0.167 | 0.085 | 0.012 | 0.003 | 0.051 | 0.000 | 0.035 |
| **Unsecured Recovery** | | | | | | | | | | | | | | |
| Intercompany Claims | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Trade Creditors / Vendors | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Total Unsecured Recovery | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Amounts Available for Equity Distribution** | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| Entity | ROTECH OXYGEN AND MEDICAL EQUIPMENT, INC. | ROTH MEDICAL, INC. | ROTHERT'S HOSPITAL EQUIPMENT, INC. | SAMPSON CONVALESCENT MEDICAL SUPPLY, INC. | SELECT HOME HEALTH CARE, INC. | SIGMA MEDICAL EQUIPMENT, INC. | SOUTHEASTERN HOME HEALTH, INC. | SUN MEDICAL SUPPLY, INC. | SUNSHINE HOME HEALTH CARE, INC. | THE KILROY COMPANY | THETA HOME HEALTH CARE, INC. | TUPELO HOME HEALTH, INC. | VALLEY MEDICAL EQUIPMENT, INC. | VALUE CARE, INC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Key Assets** | | | | | | | | | | | | | | |
| Cash | $1.418 | $0.002 | $0.000 | $0.000 | $0.002 | $0.001 | $0.000 | $0.000 | $0.000 | $0.001 | $0.001 | $0.000 | $0.000 | $0.001 |
| Restricted Cash | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Accounts Receivable, net | 2.102 | 2.278 | 0.370 | 0.172 | 0.790 | 0.214 | 0.128 | 0.358 | 0.138 | 0.436 | 0.384 | 0.415 | 1.092 | 0.789 |
| Other Receivables | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Inventory | 0.377 | 0.118 | 0.033 | 0.025 | 0.065 | 0.041 | 0.009 | 0.018 | 0.006 | 0.029 | 0.038 | 0.023 | 0.052 | 0.063 |
| Deposits / Prepaids | 0.302 | 0.054 | 0.012 | 0.009 | 0.019 | 0.006 | 0.003 | 0.003 | 0.003 | 0.005 | 0.016 | 0.006 | 0.012 | 0.013 |
| Patient Service Equipment, net | 8.536 | 2.828 | 0.648 | 0.164 | 1.162 | 0.263 | 0.161 | 0.430 | 0.150 | 0.609 | 0.507 | 0.479 | 1.755 | 1.247 |
| Furniture, Office Equipment, Computers and Other | 0.439 | 0.135 | 0.015 | 0.005 | 0.033 | 0.050 | 0.002 | 0.011 | 0.002 | 0.014 | 0.036 | 0.008 | 0.137 | 0.041 |
| Vehicles | 0.113 | 0.048 | 0.002 | 0.000 | 0.032 | 0.003 | 0.002 | 0.005 | 0.002 | 0.004 | 0.000 | 0.002 | 0.024 | 0.035 |
| Intangibles | 0.289 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.023 | 0.000 | 0.000 | 0.000 | 0.022 |
| Tax Assets | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Intercompany Claim | 0.000 | 25.288 | 0.326 | 4.177 | 20.079 | 7.152 | 4.946 | 6.211 | 1.505 | 2.489 | 12.467 | 4.937 | 11.963 | 7.305 |
| Book Value of Key Assets | 13.578 | 30.750 | 1.408 | 4.553 | 22.181 | 7.730 | 5.251 | 7.036 | 1.807 | 3.611 | 13.448 | 5.870 | 15.034 | 9.516 |
| **Total Recovery - Low** | 7.946 | 4.385 | 0.613 | 0.285 | 1.362 | 0.465 | 0.192 | 0.454 | 0.182 | 0.609 | 0.601 | 0.537 | 2.400 | 1.357 |
| Aggregate Recovery (% of Book Value) | 58.5% | 14.3% | 43.6% | 6.3% | 6.1% | 6.0% | 3.7% | 6.5% | 10.1% | 16.9% | 4.5% | 9.1% | 16.0% | 14.3% |
| **Total Recovery - High** | 10.611 | 6.098 | 0.850 | 0.396 | 1.896 | 0.657 | 0.265 | 0.625 | 0.251 | 0.841 | 0.837 | 0.738 | 3.352 | 1.893 |
| Aggregate Recovery (% of Book Value) | 78.1% | 19.8% | 60.4% | 8.7% | 8.5% | 8.5% | 5.1% | 8.9% | 13.9% | 23.3% | 6.2% | 12.6% | 22.3% | 19.9% |
| **Total Recovery - Midpoint** | 9.278 | 5.241 | 0.732 | 0.340 | 1.629 | 0.561 | 0.229 | 0.540 | 0.216 | 0.725 | 0.719 | 0.638 | 2.876 | 1.625 |
| Aggregate Recovery (% of Book Value) | 68.3% | 17.0% | 52.0% | 7.5% | 7.3% | 7.3% | 4.4% | 7.7% | 12.0% | 20.1% | 5.3% | 10.9% | 19.1% | 17.1% |
| **Liquidation Costs - Midpoint** | | | | | | | | | | | | | | |
| Chapter 7 Professional Fees | 0.664 | 0.375 | 0.052 | 0.024 | 0.117 | 0.040 | 0.016 | 0.039 | 0.015 | 0.052 | 0.051 | 0.046 | 0.206 | 0.116 |
| Chapter 7 Trustee Fees | 0.435 | 0.246 | 0.034 | 0.016 | 0.076 | 0.026 | 0.011 | 0.025 | 0.010 | 0.034 | 0.034 | 0.030 | 0.135 | 0.076 |
| Estimated Wind-down Costs | 2.567 | 1.450 | 0.202 | 0.094 | 0.451 | 0.155 | 0.063 | 0.149 | 0.060 | 0.201 | 0.199 | 0.176 | 0.796 | 0.449 |
| Total Liquidation Costs | 3.666 | 2.071 | 0.289 | 0.134 | 0.644 | 0.222 | 0.090 | 0.213 | 0.086 | 0.286 | 0.284 | 0.252 | 1.136 | 0.642 |
| **Liquidation Cost Recovery** | | | | | | | | | | | | | | |
| Chapter 7 Professional Fees | 0.664 | 0.375 | 0.052 | 0.024 | 0.117 | 0.040 | 0.016 | 0.039 | 0.015 | 0.052 | 0.051 | 0.046 | 0.206 | 0.116 |
| Chapter 7 Trustee Fees | 0.435 | 0.246 | 0.034 | 0.016 | 0.076 | 0.026 | 0.011 | 0.025 | 0.010 | 0.034 | 0.034 | 0.030 | 0.135 | 0.076 |
| Estimated Wind-down Costs | 2.567 | 1.450 | 0.202 | 0.094 | 0.451 | 0.155 | 0.063 | 0.149 | 0.060 | 0.201 | 0.199 | 0.176 | 0.796 | 0.449 |
| Liquidation Cost Recovery | 3.666 | 2.071 | 0.289 | 0.134 | 0.644 | 0.222 | 0.090 | 0.213 | 0.086 | 0.286 | 0.284 | 0.252 | 1.136 | 0.642 |
| Recovery | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Amounts Available for Distribution** | 5.612 | 3.170 | 0.443 | 0.206 | 0.985 | 0.339 | 0.138 | 0.326 | 0.131 | 0.438 | 0.435 | 0.386 | 1.740 | 0.983 |
| Less: Superpriority Professional Fee Claims | 0.091 | 0.051 | 0.007 | 0.003 | 0.016 | 0.005 | 0.002 | 0.005 | 0.002 | 0.007 | 0.007 | 0.006 | 0.028 | 0.016 |
| **Amounts Available for Distribution Less Fees** | 5.522 | 3.119 | 0.435 | 0.203 | 0.970 | 0.334 | 0.136 | 0.321 | 0.129 | 0.431 | 0.428 | 0.379 | 1.712 | 0.967 |
| **DIP Loan** | | | | | | | | | | | | | | |
| Claim | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 |
| Recovery ($) | 1.812 | 1.024 | 0.143 | 0.066 | 0.318 | 0.109 | 0.045 | 0.105 | 0.042 | 0.142 | 0.140 | 0.125 | 0.562 | 0.317 |
| Recovery | 6.0% | 3.4% | 0.5% | 0.2% | 1.1% | 0.4% | 0.1% | 0.4% | 0.1% | 0.5% | 0.5% | 0.4% | 1.9% | 1.1% |
| **Amounts Available for Secured Creditors** | 3.710 | 2.096 | 0.293 | 0.136 | 0.651 | 0.224 | 0.091 | 0.216 | 0.087 | 0.290 | 0.287 | 0.255 | 1.150 | 0.650 |
| **1st Lien Secured Claims** | | | | | | | | | | | | | | |
| Silver Point TL | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 |
| 1st Lien Secured Notes | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 |
| Total Secured Claims | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 |
| **1st Lien Secured Recovery** | | | | | | | | | | | | | | |
| Silver Point TL | 0.344 | 0.194 | 0.027 | 0.013 | 0.060 | 0.021 | 0.008 | 0.020 | 0.008 | 0.027 | 0.027 | 0.024 | 0.107 | 0.060 |
| 1st Lien Secured Notes | 3.366 | 1.901 | 0.265 | 0.123 | 0.591 | 0.203 | 0.083 | 0.196 | 0.078 | 0.263 | 0.261 | 0.231 | 1.043 | 0.589 |
| Total 1st Lien Secured Recovery | 3.710 | 2.096 | 0.293 | 0.136 | 0.651 | 0.224 | 0.091 | 0.216 | 0.087 | 0.290 | 0.287 | 0.255 | 1.150 | 0.650 |
| Recovery | 1.5% | 0.8% | 0.1% | 0.1% | 0.3% | 0.1% | 0.0% | 0.1% | 0.0% | 0.1% | 0.1% | 0.1% | 0.5% | 0.3% |
| **Amounts Available for 2nd Lien** | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **2nd Lien Secured Notes Claim** | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 |
| **2nd Lien Secured Notes Recovery** | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Available for Pre-liquidation Prof. Fees** | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Pre-liquidation Professional Fee Claims** | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 |
| **Pre-liquidation Professional Fee Recovery** | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Recovery | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Amounts Available for Admin / Priority Claims** | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Admin / Priority Claims** | | | | | | | | | | | | | | |
| Employee Claims | 0.483 | 0.273 | 0.038 | 0.018 | 0.085 | 0.029 | 0.012 | 0.028 | 0.011 | 0.038 | 0.037 | 0.033 | 0.150 | 0.085 |
| Taxes | 0.151 | 0.085 | 0.012 | 0.006 | 0.027 | 0.009 | 0.004 | 0.009 | 0.004 | 0.012 | 0.012 | 0.010 | 0.047 | 0.026 |
| 503(b)9 / Reclamation | 0.800 | 0.452 | 0.063 | 0.029 | 0.141 | 0.048 | 0.020 | 0.047 | 0.019 | 0.063 | 0.062 | 0.055 | 0.248 | 0.140 |
| Total Admin / Priority Claims | 1.434 | 0.810 | 0.113 | 0.053 | 0.252 | 0.087 | 0.035 | 0.083 | 0.033 | 0.112 | 0.111 | 0.099 | 0.445 | 0.251 |
| **Admin / Priority Recovery** | | | | | | | | | | | | | | |
| Employee Claims | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Taxes | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 503(b)9 / Reclamation | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Total Admin / Priority Claims | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Amounts Available for Unsecured Creditors** | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Unsecured Claims** | | | | | | | | | | | | | | |
| Intercompany Claims | 30.030 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Trade Creditors / Vendors | 0.275 | 0.081 | 0.012 | 0.005 | 0.034 | 0.008 | 0.006 | 0.012 | 0.003 | 0.008 | 0.031 | 0.002 | 0.051 | 0.034 |
| Total Unsecured Claims | 30.305 | 0.081 | 0.012 | 0.005 | 0.034 | 0.008 | 0.006 | 0.012 | 0.003 | 0.008 | 0.031 | 0.002 | 0.051 | 0.034 |
| **Unsecured Recovery** | | | | | | | | | | | | | | |
| Intercompany Claims | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Trade Creditors / Vendors | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Total Unsecured Recovery | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Amounts Available for Equity Distribution** | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| Entity | VITALCARE HEALTH SERVICES, INC. | VITALCARE OF TEXAS, INC. | WHITE'S MEDICAL RENTALS, INC. | WICHITA MEDICAL CARE, INC. | ZETA HOME HEALTH CARE, INC. |
|---|---|---|---|---|---|
| **Key Assets** | | | | | |
| Cash | $0.001 | $0.000 | $0.000 | $0.001 | $0.001 |
| Restricted Cash | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Accounts Receivable, net | 0.437 | 0.141 | 0.101 | 0.070 | 0.530 |
| Other Receivables | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Inventory | 0.043 | 0.018 | 0.010 | 0.008 | 0.044 |
| Deposits / Prepaids | 0.017 | 0.005 | 0.003 | 0.004 | 0.030 |
| Patient Service Equipment, net | 0.471 | 0.091 | 0.074 | 0.071 | 0.701 |
| Furniture, Office Equipment, Computers and Other | 0.036 | 0.008 | 0.004 | 0.003 | 0.054 |
| Vehicles | 0.003 | 0.008 | 0.000 | 0.001 | 0.003 |
| Intangibles | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Tax Assets | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Intercompany Claim | 6.630 | 0.000 | 1.104 | 3.809 | 14.742 |
| **Book Value of Key Assets** | **7.639** | **0.272** | **1.296** | **3.968** | **16.104** |
| **Total Recovery - Low** | **0.717** | **0.176** | **0.165** | **0.119** | **0.836** |
| *Aggregate Recovery (% of Book Value)* | *9.4%* | *64.7%* | *12.8%* | *3.0%* | *5.2%* |
| **Total Recovery - High** | **1.003** | **0.244** | **0.230** | **0.166** | **1.165** |
| *Aggregate Recovery (% of Book Value)* | *13.1%* | *89.7%* | *17.7%* | *4.2%* | *7.2%* |
| **Total Recovery - Midpoint** | **0.860** | **0.210** | **0.198** | **0.143** | **1.000** |
| *Aggregate Recovery (% of Book Value)* | *11.3%* | *77.2%* | *15.2%* | *3.6%* | *6.2%* |
| **Liquidation Costs - Midpoint** | | | | | |
| Chapter 7 Professional Fees | 0.062 | 0.015 | 0.014 | 0.010 | 0.072 |
| Chapter 7 Trustee Fees | 0.040 | 0.010 | 0.009 | 0.007 | 0.047 |
| Estimated Wind-down Costs | 0.238 | 0.058 | 0.055 | 0.039 | 0.277 |
| Total Liquidation Costs | 0.340 | 0.083 | 0.078 | 0.056 | 0.395 |
| **Liquidation Cost Recovery** | | | | | |
| Chapter 7 Professional Fees | 0.062 | 0.015 | 0.014 | 0.010 | 0.072 |
| Chapter 7 Trustee Fees | 0.040 | 0.010 | 0.009 | 0.007 | 0.047 |
| Estimated Wind-down Costs | 0.238 | 0.058 | 0.055 | 0.039 | 0.277 |
| Liquidation Cost Recovery | 0.340 | 0.083 | 0.078 | 0.056 | 0.395 |
| *Recovery* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* |
| **Amounts Available for Distribution** | **0.520** | **0.127** | **0.119** | **0.086** | **0.605** |
| Less: Superpriority Professional Fee Claims | 0.008 | 0.002 | 0.002 | 0.001 | 0.010 |
| **Amounts Available for Distribution Less Fees** | **0.512** | **0.125** | **0.118** | **0.085** | **0.595** |
| **DIP Loan** | | | | | |
| Claim | 30.000 | 30.000 | 30.000 | 30.000 | 30.000 |
| Recovery ($) | 0.168 | 0.041 | 0.039 | 0.028 | 0.195 |
| *Recovery* | *0.6%* | *0.1%* | *0.1%* | *0.1%* | *0.7%* |
| **Amounts Available for Secured Creditors** | **0.344** | **0.084** | **0.079** | **0.057** | **0.400** |
| **1st Lien Secured Claims** | | | | | |
| Silver Point TL | 23.500 | 23.500 | 23.500 | 23.500 | 23.500 |
| 1st Lien Secured Notes | 230.000 | 230.000 | 230.000 | 230.000 | 230.000 |
| Total Secured Claims | 253.500 | 253.500 | 253.500 | 253.500 | 253.500 |
| **1st Lien Secured Recovery** | | | | | |
| Silver Point TL | 0.032 | 0.008 | 0.007 | 0.005 | 0.037 |
| 1st Lien Secured Notes | 0.312 | 0.076 | 0.072 | 0.052 | 0.363 |
| Total 1st Lien Secured Recovery | 0.344 | 0.084 | 0.079 | 0.057 | 0.400 |
| *Recovery* | *0.1%* | *0.0%* | *0.0%* | *0.0%* | *0.2%* |
| **Amounts Available for 2nd Lien** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |
| **2nd Lien Secured Notes Claim** | 307.372 | 307.372 | 307.372 | 307.372 | 307.372 |
| **2nd Lien Secured Notes Recovery** | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Available for Pre-liquidation Prof. Fees** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |
| **Pre-liquidation Professional Fee Claims** | 14.500 | 14.500 | 14.500 | 14.500 | 14.500 |
| **Pre-liquidation Professional Fee Recovery** | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| *Recovery* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| **Amounts Available for Admin / Priority Claims** | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Admin / Priority Claims** | | | | | |
| Employee Claims | 0.045 | 0.011 | 0.010 | 0.007 | 0.052 |
| Taxes | 0.014 | 0.003 | 0.003 | 0.002 | 0.016 |
| 503(b)9 / Reclamation | 0.074 | 0.018 | 0.017 | 0.012 | 0.086 |
| Total Admin / Priority Claims | 0.133 | 0.032 | 0.031 | 0.022 | 0.155 |
| **Admin / Priority Recovery** | | | | | |
| Employee Claims | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Taxes | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 503(b)9 / Reclamation | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Total Admin / Priority Claims | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Amounts Available for Unsecured Creditors** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |
| **Unsecured Claims** | | | | | |
| Intercompany Claims | 0.000 | 5.504 | 0.000 | 0.000 | 0.000 |
| Trade Creditors / Vendors | 0.013 | 0.003 | 0.000 | 0.002 | 0.038 |
| Total Unsecured Claims | 0.013 | 5.508 | 0.000 | 0.002 | 0.038 |
| **Unsecured Recovery** | | | | | |
| Intercompany Claims | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Trade Creditors / Vendors | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Total Unsecured Recovery | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Amounts Available for Equity Distribution** | **0.000** | **0.000** | **0.000** | **0.000** | **0.000** |